USPS RESTRICTED INFORMATION DDE

ON LINE QUERY

RETIREMENT MASTER RECORD PAGE: 1

TYPE 40 - SALARY HISTORY RECORD

SSN: 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 NAME: WEST KEVIN D REC STATUS: 0

| EFF DATE | | RSC | SAL-AN | SAL-HR | LV | OCC | RCM | DES | SPC | RCC | FIN | RET | EMPST | BA | OPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SEQ | SRC | COLA-A | COLA-HR | ST | EVAL-HRS | RRT | SBC | SSC | LTH | BASIC | PLID | SHT | RET | CRI |
| 03-24-01 | | P | 43052 | 20.70 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | | N |
| 702 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 11-17-01 | | P | 43822 | 21.07 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | | N |
| 997 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 09-07-02 | | P | 44134 | 21.22 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | | N |
| 998 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 11-16-02 | | P | 44734 | 21.51 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | | N |
| 997 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 03-08-03 | | P | 44984 | 21.63 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | | N |
| 998 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |

OPTION: N SSN: 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 RET PLAN ID: F REC STATUS: 0

REC TYPE: 40 RELEV YEAR: 01 RET FISCAL TYPE: PAY PERIOD:

AAF400 3390 MORE RECORDS ON FILE FOR THIS REQUEST

Attachment Page 1

USPS RESTRICTED INFORMATION DDE

ON LINE QUERY

RETIREMENT MASTER RECORD PAGE: 2

TYPE 40 - SALARY HISTORY RECORD

SSN: 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 NAME: WEST KEVIN D REC STATUS: 0

| EFF DATE | RSC | | SAL-AN | SAL-HR | LV | OCC | RCM | DES | SPC | RCC | FIN | RET | EMPST | BA | OPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SEQ | SRC | COLA-A | COLA-HR | ST | EVAL-HRS | RRT | SBC | SSC | LTH | BASIC | PLID | SHT | RET | CRI |
| 09-06-03 | P | | 45275 | 21.77 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 11-15-03 | P | | 45859 | 22.05 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 | 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 03-06-04 | P | | 46067 | 22.15 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 09-04-04 | P | | 46691 | 22.45 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 11-27-04 | P | | 47275 | 22.73 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 | 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |

OPTION: N SSN: 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 RET PLAN ID: F REC STATUS: 0

REC TYPE: 40 RELEV YEAR: 01 RET FISCAL TYPE: PAY PERIOD:

AAF400 3390 MORE RECORDS ON FILE FOR THIS REQUEST

H

**Attachment Page 2**

USPS RESTRICTED INFORMATION DDE

ON LINE QUERY

RETIREMENT MASTER RECORD PAGE: 2

TYPE 40 - SALARY HISTORY RECORD

SSN: 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 NAME: WEST KEVIN D REC STATUS: 0

| EFF DATE | | RSC | SAL-AN | SAL-HR | LV | OCC | RCM | DES | SPC | RCC | FIN | RET | EMPST | BA | OPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOA | SEQ | SRC | COLA-A | COLA-HR | ST | EVAL-HRS | RRT | SBC | SSC | LTH | BASIC | PLID | SHT | RET | CRI |
| 11-27-04 | | P | 47275 | 22.73 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 03-19-05 | | P | 47483 | 22.83 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 09-03-05 | | P | 48211 | 23.18 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 03-18-06 | | P | 49439 | 23.77 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 09-02-06 | | P | 50251 | 24.16 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 | 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |

OPTION: N SSN: 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 RET PLAN ID: F REC STATUS: 0

REC TYPE: 40 RELEV YEAR: 03 RET FISCAL TYPE: PAY PERIOD:

AAF400 3390 MORE RECORDS ON FILE FOR THIS REQUEST

USPS RESTRICTED INFORMATION DDE

ON LINE QUERY

RETIREMENT MASTER RECORD 

TYPE 40 - SALARY HISTORY RECORD

SSN: 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 NAME: WEST KEVIN D REC STATUS: 0

| EFF DATE / NOA SEQ | RSC / SRC | SAL-AN / COLA-A | SAL-HR / COLA-HR | LV / ST | OCC / EVAL-HRS | RCM / RRT | DES / SBC | SPC / SSC | RCC / LTH | FIN / BASIC | RET / PLID | EMPST / SIT | BA / RET | OPM / CRI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-25-06 | P | 50904 | 24.47 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 09-01-07 | P | 51590 | 24.80 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |
| 02-16-08 | P | 52914 | 25.44 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 1 | A | 0 | .0000 | O | 0 | | | | 0 | 000000 | | R | 8 | B |

OPTION: R SSN: 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 RET PLAN ID: F REC STATUS: 0

REC TYPE: 40 RELEV YEAR: 03 RET FISCAL TYPE: PAY PERIOD:

AAF400 7900 NO MORE RECORDS ON FILE FOR THIS SSN

Attachment Page 5

USPS RESTRICTED INFORMATION DDE

ON LINE QUERY

RETIREMENT MASTER RECORD PAGE: 1

TYPE 40 - SALARY HISTORY RECORD

SSN: 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 EIN: 01244573 NAME: WEST KEVIN D REC STAT: 0

| EFF DATE / NOA SEQ | RSC / SRC | SAL-AN / COLA-A | SAL-HR / COLA-HR | LV / ST | OCC / EVAL-HRS | RCM / RRT | DES / SBC | SPC / SSC | RCC / LTH | FIN / BASIC | RET / PLID | EMPST / SHT | BA / RET | OPM / CRI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-16-08 | P | 52914 | 25.44 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 997 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 03-15-08 | P | 53393 | 25.67 | 07 | 58230001 | 0 | 151 | | 0 | 237483 | F | | 4K | N |
| 998 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |
| 04-26-08 | P | 53393 | 25.67 | 08 | 58230001 | 0 | 151 | | | 237483 | F | | 4K | N |
| 910 1 | A | 0 | .0000 | 0 | 0 | | | | 0 | 000000 | | R | 8 | B |

OPTION: R SSN: 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 EIN: 01244573 RET PLAN ID: F REC STATUS: 0

REC TYPE: 40 RELEV YEAR: 08 RET FISCAL TYPE: PAY PERIOD:

AAF400 7900 NO MORE RECORDS ON FILE FOR THIS SSN

Differentials

Automotive Technician Chart

West Base

| PP/YR | SALARY LVL 07 | SALARY LVL 08 | DIFFERENCE |
|-------|---------------|---------------|------------|
| 01/03 | 44734 | 46554 | 1820 |
| 07/03 | 44984 | 46804 | 1820 |
| 20/03 | 45275 | 47095 | 1820 |
| 25/03 | 45859 | 47710 | 1851 |
| 07/04 | 46067 | 47918 | 1851 |
| 20/04 | 46691 | 48542 | 1851 |
| 26/04 | 47275 | 49157 | 1882 |
| 07/05 | 47483 | 49365 | 1882 |
| 19/05 | 48211 | 50093 | 1882 |
| 07/06 | 49439 | 51354 | 1915 |
| 19/06 | 50251 | 52166 | 1915 |
| 25/06 | 50904 | 52844 | 1940 |
| 19/07 | 51590 | 53530 | 1940 |
| 05/08 | 52914 | 54904 | 1990 |

Acting Supervisor Chart

| PP/YR | | West Base | Acting Base | Difference |
|-------|---------|-----------|-------------|------------|
| 08/01 | | 43052 | 45205 | 2153 |
| 21/01 | | 43052 | 45205 | 2153 |
| 25/01 | | 43822 | 46013 | 2191 |
| 20/02 | | 44134 | 46341 | 2207 |
| 20/02 | H/L P 08 | 46016 | 46341 | 325 |
| 25/02 | | 44734 | 46971 | 2237 |
| 25/02 | H/L P 08 | 45959 | 46971 | 1012 |
| 07/03 | | 44984 | 47233 | 2249 |
| 07/03 | H/L P 08 | 46882 | 47233 | 351 |
| 20/06 | | 45275 | 47539 | 2264 |
| 20/03 | H/L P 08 | 46500 | 47539 | 1039 |
| 25/03 | | 45859 | 48152 | 2293 |
| 25/03 | H/L P 08 | 47107 | 48152 | 1045 |

ATTACHMENT II

| pp/wk/year | WK/LVHRs | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs |
|---|---|---|---|---|---|
| 11/1/2001 | 40.00 | | 1.50 | | |
| 11/2/2001 | 40.00 | | 2.50 | | |
| 12/1/2001 | 40.00 | | 1.50 | | |
| 12/2/2001 | 40.00 | | 0.50 | | |
| 13/1/2001 | 40.00 | | 2.00 | | |
| 13/2/2001 | 40.00 | 8.00 | 2.00 | | |
| 14/1/2001 | 40.00 | | 0.50 | | |
| 14/2/2001 | | | | | 40.00 |
| 15/1/2001 | 32.00 | | | | 8.00 |
| 15/2/2001 | 40.00 | | 2.50 | | |
| 16/1/2001 | 40.00 | | 2.49 | | |
| 16/2/2001 | 40.00 | | 2.50 | | |
| 17/1/2001 | 40.00 | 4.00 | 2.50 | | |
| 17/2/2001 | 40.00 | 1.00 | | | |
| 18/1/2001 | 40.00 | 8.00 | | | |
| 18/2/2001 | 40.00 | | | | |
| 19/1/2001 | 40.00 | 2.00 | | | |
| 19/2/2001 | 40.00 | 2.00 | | | |
| 20/1/2001 | 40.00 | | | | |
| 20/2/2001 | 40.00 | | | | |
| 21/1/2001 | 40.00 | 2.00 | 0.50 | 2.00 | |
| 21/2/2001 | 40.00 | | | | |
| 22/1/2001 | 40.00 | | | | |
| 22/2/2001 | 40.00 | | | | |
| 23/1/2001 | 40.00 | 6.00 | 1.50 | 3.50 | |
| 23/2/2001 | 40.00 | | | | |
| 24/1/2001 | 40.00 | 2.00 | | 1.50 | |
| 24/2/2001 | 40.00 | 8.00 | | 0.01 | |
| 25/1/2001 | 40.00 | 2.00 | | | |
| 25/2/2001 | 40.00 | 8.00 | 2.00 | 5.00 | |
| 26/1/2001 | 40.00 | 10.00 | 0.50 | | |
| 26/2/2001 | 40.00 | 17.00 | | | |
| Totals | 1232.00 | 80.00 | 24.99 | 12.01 | 48.00 |

Attachment Page 8

| pp/wk/2002 | WK/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP OT | Higher Level Hrs | Higher Level Hours |
|---|---|---|---|---|---|---|---|
| 1/1 | 40.00 | 2.00 | | | | | |
| 1/2 | 40.00 | 3.03 | | | | | |
| 2/1 | 40.00 | 5.00 | | | | | |
| 2/2 | 40.00 | 8.00 | | | | | |
| 3/1 | 40.00 | 14.00 | | | | | |
| 3/2 | 32.00 | 4.00 | | | | 8.00 | |
| 4/1 | 40.00 | 6.00 | | | | | |
| 4/2 | 40.00 | 2.00 | | | | | |
| 5/1 | 40.00 | 8.00 | | | | | |
| 5/2 | 40.00 | | | | | | |
| 6/1 | 40.00 | 2.00 | | | | | |
| 6/2 | 40.00 | 6.98 | | | | | |
| 7/1 | 40.00 | 9.60 | | | | 0.00 | |
| 7/2 | 40.00 | 10.00 | | | | | |
| 8/1 | 40.00 | 13.99 | | | | | |
| 8/2 | 40.00 | 2.00 | | | | | |
| 9/1 | 40.00 | 6.99 | | | | | |
| 9/2 | 40.00 | 14.00 | | | | | |
| 10/1 | 40.00 | | | | | | |
| 10/2 | 40.00 | 10.00 | | | | | |
| 11/1 | 40.00 | 8.00 | | | | | |
| 11/2 | 40.00 | | | | | | |
| 12/1 | 40.00 | | | | | | |
| 12/2 | 40.00 | | | | | | |
| 13/1 | 40.00 | | | | | | |
| 13/2 | 40.00 | | | | | | |
| 14/1 | 40.00 | | | | | | |
| 14/2 | 40.00 | 4.50 | | | | | |
| 15/1 | 40.00 | | | | | | |
| 15/2 | 40.00 | 7.00 | | | | | |
| 16/1 | 40.00 | 6.00 | | | | | |
| 16/2 | 40.00 | 15.99 | | 0.22 | | | |
| 17/1 | 40.00 | 8.00 | | | | | |
| 17/2 | 40.00 | 6.00 | | | | | |
| 18/1 | 40.00 | | | | | | |
| 18/2 | 32.18 | | 7.82 | | | | |
| 19/1 | 40.00 | 2.00 | | | | | |
| 19/2 | 40.00 | | | | | | |
| 20/1 | 40.00 | | | | | | |
| 20/2 | 40.00 | | | | | | |
| 21/1 | 40.00 | 2.00 | | | | | |
| 21/2 | 16.00 | 4.00 | | | | | 24.00 H/L 09 |
| 22/1 | 40.00 | 2.00 | | | | | |
| 22/2 | 40.00 | 1.99 | | | | | |
| 23/1 | 40.00 | 10.00 | | | | | |
| 23/2 | 40.00 | 4.00 | | | | | |
| 24/1 | 40.00 | | | | | | |
| 24/2 | 40.00 | | | | | | |
| 25/1 | 40.00 | 1.97 | | | | | |
| 25/2 | 40.00 | 11.32 | | | | | |
| 26/1 | 40.00 | 10.07 | | | | | |
| 26/2 | 40.00 | 17.99 | | | | | |
| Totals | 2040.18 | 192.31 | 7.82 | 0.22 | | | |



| pp/wk/2003 | WK/LVHRs | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs | Higher Level Hours |
|---|---|---|---|---|---|---|
| 1/1 | 40.00 | 14.02 | | | | |
| 1/2 | 32.00 | 3.00 | | | | |
| 1/2 | | 6.00 | | | | 8.00 |
| 2/1 | 40.00 | 2.00 | | | | |
| 2/2 | 40.00 | | | | | |
| 3/1 | 40.00 | | | | | |
| 3/2 | 40.00 | | 0.50 | | | |
| 4/1 | 40.00 | | | | | |
| 4/2 | 40.00 | | 0.50 | | | |
| 5/1 | 40.00 | | | | | |
| 5/2 | 40.00 | | | | | |
| 6/1 | 40.00 | | | | | |
| 6/2 | 40.00 | | | | | |
| 7/1 | 40.00 | | 0.50 | | | |
| 7/2 | 40.00 | | | | | |
| 8/1 | 40.00 | | | | | |
| 8/2 | 40.00 | | | | | |
| 9/1 | 40.00 | | | | | |
| 9/2 | 40.00 | | | | | |
| 10/1 | 40.00 | | | | | |
| 10/2 | 40.00 | | | | | |
| 11/1 | 40.00 | | | | | |
| 11/2 | 40.00 | | | | | |
| 12/1 | 40.00 | | | | | |
| 12/2 | 40.00 | | | | | |
| 13/1 | 40.00 | | | | | |
| 13/2 | 40.00 | | | | | |
| 14/1 | 24.00 | | | | | 16.00 |
| 14/2 | 40.00 | | | | | |
| 15/1 | 16.00 | | | | | 24.00 |
| 15/2 | 40.00 | | | | | |
| 16/1 | 40.00 | | | | | |
| 16/2 | 40.00 | | | | | |
| 17/1 | 0.00 | 4.00 | 4.00 | | | 40.00 |
| 17/2 | 0.00 | 4.00 | 4.00 | | | 40.00 |
| 18/1 | 0.00 | | | | | 40.00 |
| 18/2 | 0.00 | 4.00 | 4.00 | | | 40.00 |
| 19/1 | 0.00 | 4.02 | 4.00 | | | 40.00 |
| 19/2 | 0.00 | 3.00 | 3.00 | | | 40.00 |
| 20/1 | 40.00 | 3.00 | 3.00 | | | |
| 20/2 | 30.00 | 1.00 | 1.00 | | | |
| 20/2 | | 2.00 | 2.00 | | | 10.00 |
| 21/1 | 29.00 | 0.01 | | | | |
| 21/1 | 0.00 | 4.00 | 3.98 | | | 11.00 |
| 21/2 | 27.01 | 0.99 | 0.99 | | | 0.00 |
| 21/2 | 0.00 | 2.01 | 2.00 | | | 12.99 |
| 22/1 | 40.00 | 3.00 | | | | |
| 22/2 | 40.00 | | 2.99 | | | |
| 23/1 | 30.80 | 1.00 | | | | |
| 23/1 | | | | | | 9.20 |
| 23/2 | 31.00 | | | | | |
| | | | | | | 9.00 |
| 24/1 | 32.00 | 0.01 | | | | 8.00 |
| 24/2 | 40.00 | 2.94 | 2.94 | | | |
| 25/1 | | | | | | 40.00 |
| 25/2 | 40.00 | 2.00 | | | | |
| 26/1 | 34.00 | 1.01 | 1.00 | | | |
| 26/1 | | 3.00 | 3.00 | | | 6.00 |
| 26/2 | 31.02 | 1.00 | 1.00 | | | |
| 26/2 | | 3.00 | 3.00 | | | 8.98 |
| Totals | 1676.83 | 74.01 | 47.40 | | | 403.17 |

**Attachment Page 10**



| ppwk2004WKI/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP OT | Higher Level Hours |
|---|---|---|---|---|---|
| 1/1 | 30.00 | 1.00 | | | 12.00 |
| 1/2 | 33.00 | 1.00 | | | 9.00 |
| 2/1 | 33.86 | | | | 9.00 |
| 2/2 | 28.00 | | | | 15.00 |
| 3/1 | 29.00 | | | | 15.00 |
| 3/2 | 31.01 | | | | 12.00 |
| 4/1 | 27.89 | | | | 15.00 |
| 4/2 | 25.00 | 3.00 | | | 12.00 |
| 5/1 | 25.02 | | 2.96 | | 15.00 |
| 5/2 | 28.00 | 3.02 | 3.00 | | 12.00 |
| 6/1 | 25.01 | 2.96 | 2.96 | | 15.00 |
| 6/2 | 25.00 | 4.00 | | | 15.00 |
| 7/1 | 25.00 | 3.98 | 3.98 | | 15.00 |
| 7/2 | 25.00 | 4.03 | 4.00 | | 15.00 |
| 8/1 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 8/2 | 25.02 | 3.48 | 3.48 | | 15.00 |
| 9/1 | 25.00 | 3.62 | 3.62 | | 15.00 |
| 9/2 | 25.00 | 4.00 | | | 15.00 |
| 10/1 | 25.01 | 3.99 | 3.99 | | 15.00 |
| 10/2 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 11/1 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 11/2 | 25.00 | 3.00 | 3.00 | | 15.00 |
| 12/1 | 25.00 | 3.00 | 3.00 | | 15.00 |
| 12/2 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 13/1 | 31.00 | 3.00 | 3.00 | | 12.00 |
| 13/2 | 28.00 | 4.00 | 4.00 | | 12.00 |
| 14/1 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 14/2 | 37.00 | 1.00 | 1.00 | | 3.00 |
| 15/1 | 31.00 | 1.43 | 1.43 | | 9.00 |
| 15/2 | 25.00 | 3.99 | 3.99 | | 15.00 |
| 16/1 | 25.00 | 3.99 | 3.99 | | 15.00 |
| 16/2 | 25.00 | 3.99 | 3.99 | | 15.00 |
| 17/1 | 26.00 | 3.79 | 3.79 | | 14.00 |
| 17/2 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 18/1 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 18/2 | 28.00 | 3.00 | 3.00 | | 15.00 |
| 19/1 | 24.24 | 1.96 | 1.95 | | 15.76 |
| 19/2 | 25.76 | 1.64 | 1.64 | | 14.24 |
| 20/1 | 28.00 | 3.00 | 3.00 | | 12.00 |
| 20/2 | 25.00 | 3.80 | 3.80 | | 15.00 |
| 21/1 | 25.00 | 4.00 | 4.00 | | 16.00 |
| 21/2 | 26.00 | 3.99 | 3.99 | | 15.00 |
| 22/1 | 28.00 | 1.92 | 1.62 | | 12.00 |
| 22/2 | 34.00 | | | | 6.00 |
| 23/1 | 26.00 | 3.97 | 3.97 | | 16.00 |
| 23/2 | 25.00 | 2.96 | 2.96 | | 15.00 |
| 24/1 | 25.00 | 4.00 | 4.00 | | 15.00 |
| 24/2 | 31.00 | 3.01 | 3.00 | | 9.00 |
| 25/1 | 25.09 | 3.93 | 1.73 | | 14.91 |
| 25/2 | 31.00 | | | | 9.00 |
| 26/1 | 28.98 | | | | 11.02 |
| 26/2 | 29.01 | | | | 10.99 |
| 27/01 | 25.01 | 3.85 | 3.85 | | 15.00 |
| 27/02 | 42.12 | 2.12 | | | |
| Totals | 1474.03 | 139.90 | 141.32 | | 707.92 |

Attachment  Page 11



| pp/wk/2005 | WK/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs | Higher Level Hours |
|---|---|---|---|---|---|---|
| 1/1 | 40.00 | | | | | |
| 1/2 | 37.00 | | | | | 3.00 |
| 2/1 | 26.02 | 0.89 | 0.88 | | | 15.00 |
| 2/2 | 31.00 | | | | | 12.00 |
| 3/1 | 26.26 | 0.44 | 0.44 | | | 15.45 |
| 3/2 | 32.00 | | | | | 8.00 |
| 4/1 | 40.00 | | | | | 19.00 |
| 4/2 | 29.00 | | | | | 8.00 |
| 5/1 | 32.00 | | | | | 11.00 |
| 5/2 | 29.00 | | | | | 11.00 |
| 6/1 | 28.00 | | | | | 11.00 |
| 6/2 | 29.00 | | | | | 11.00 |
| 7/1 | 25.80 | 2.00 | | | | 14.20 |
| 7/2 | 28.09 | | | | | 11.91 |
| 8/1 | 31.57 | | | | | 8.43 |
| 8/2 | 30.99 | | | | | 8.01 |
| 9/1 | 30.00 | | | | | 10.00 |
| 9/2 | 28.00 | | | | | 12.00 |
| 10/1 | 28.00 | | | | | 12.00 |
| 10/2 | 31.00 | 1.00 | 1.00 | | | 8.00 |
| 11/1 | 28.99 | | | | | 11.01 |
| 11/2 | 34.00 | 1.76 | 1.76 | | | 6.00 |
| 12/1 | 31.43 | | | | | 8.57 |
| 12/2 | 28.85 | | | | | 11.15 |
| 13/1 | 36.00 | 1.44 | 1.44 | | | 4.00 |
| 13/2 | 27.00 | 2.00 | | | | 15.00 |
| 14/1 | 31.66 | | | | | 8.44 |
| 14/2 | 40.00 | | | | | |
| 15/1 | 28.12 | | | | | 11.88 |
| 15/2 | 28.96 | | | | | 11.04 |
| 16/1 | 34.00 | | | | | 6.00 |
| 16/2 | 40.00 | | | | | 6.00 |
| 17/1 | 31.00 | | | | | 9.00 |
| 17/2 | 32.50 | 2.00 | 1.99 | | | 7.50 |
| 18/1 | 31.00 | 1.00 | 1.00 | | | 10.00 |
| 18/2 | 29.00 | | | | | 11.00 |
| 19/1 | 30.01 | 0.01 | | | | 9.99 |
| 19/2 | 32.00 | | | | | 8.00 |
| 20/1 | 28.01 | 0.01 | | | | 11.99 |
| 20/2 | 29.67 | 1.67 | 1.67 | | | 12.00 |
| 21/1 | 29.00 | | | | | 11.00 |
| 21/2 | 31.38 | | | | | 8.62 |
| 22/1 | 30.56 | | | | | 9.44 |
| 22/2 | 29.00 | 1.00 | 1.00 | | | 12.00 |
| 23/1 | 28.52 | | | | | 11.48 |
| 23/2 | 31.03 | | | | | 8.97 |
| 24/1 | 28.67 | 1.00 | 1.00 | | | 12.33 |
| 24/2 | 34.00 | | | | | 9.00 |
| 25/1 | 31.02 | | | | | 8.98 |
| 25/2 | 29.02 | 1.16 | | | | 10.96 |
| 26/1 | 31.01 | 0.01 | | | | 10.00 |
| 26/2 | 31.92 | | | | | 8.08 |
| Totals | 1609.06 | 17.39 | 12.18 | | | 496.45 |

Attachment Page 12

| pp/wk/2006 WK/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs | Higher Level Hours |
|---|---|---|---|---|---|
| 1/1 | 40.00 | | | | |
| 1/2 | 33.02 | 0.02 | | | 7.00 |
| 2/1 | 27.00 | 1.00 | 1.00 | | 14.00 |
| 2/2 | 32.00 | 1.00 | 1.00 | | 9.00 |
| 3/1 | 26.53 | | | | 11.47 |
| 3/2 | 29.00 | | | | 11.00 |
| 4/1 | 31.49 | | | | 8.51 |
| 4/2 | 28.00 | | | | 12.00 |
| 5/1 | 29.99 | 1.95 | 1.95 | | 10.01 |
| 5/2 | 27.00 | | | | 13.00 |
| 6/1 | 28.41 | | | | 11.59 |
| 6/2 | 28.00 | 1.00 | 1.00 | | 13.00 |
| 7/1 | 31.56 | | | | 8.44 |
| 7/2 | 29.00 | | | | 11.00 |
| 8/1 | 28.00 | | | | 12.00 |
| 8/2 | 29.63 | | | | 10.37 |
| 9/1 | 28.17 | | | | 11.83 |
| 9/2 | 31.95 | | | | 8.05 |
| 10/1 | 35.00 | 1.00 | 1.00 | | 6.00 |
| 10/2 | 31.53 | | | | 8.47 |
| 11/1 | 28.98 | | | | 11.02 |
| 11/2 | 28.59 | | | | 11.41 |
| 12/1 | 34.00 | | | | 9.00 |
| 12/2 | 28.00 | | | | 12.00 |
| 13/1 | 30.98 | | | | 9.02 |
| 13/2 | 28.00 | | | | 12.00 |
| 14/1 | 40.00 | | | | |
| 14/2 | 24.00 | | | | 16.00 |
| 15/1 | 20.00 | | | | 20.00 |
| 15/2 | 28.00 | | | | 12.00 |
| 16/1 | 31.00 | | | | 9.00 |
| 16/2 | 40.00 | | | | |
| 17/1 | 28.00 | | | | 12.00 |
| 17/2 | 30.00 | 2 | 2.00 | | 10.00 |
| 18/1 | 30.00 | | | | 10.00 |
| 18/2 | 32.01 | 0.01 | 0.01 | | 8.00 |
| 19/1 | 32.00 | 1.00 | | | 9.00 |
| 19/2 | 36.00 | | | | 4.00 |
| 20/1 | 40.00 | | | | |
| 20/2 | 40.00 | | | | |
| 21/1 | 40.00 | | | | |
| 21/2 | 32.00 | | | | 8.00 |
| 22/1 | 40.00 | | | | |
| 22/2 | 40.00 | | | | |
| 23/1 | 40.00 | | | | |
| 23/2 | 32.00 | | | | 8.00 |
| 24/1 | 40.00 | | | | |
| 24/2 | 40.00 | | | | |
| 25/1 | 40.00 | | | | |
| 25/2 | 40.00 | | | | |
| 26/1 | 40.00 | | | | |
| 26/2 | 40.00 | | | | |
| Totals | 1077.84 | 8.98 | 7.96 | | 1007.19 |



Attachment Page 13



| pp/wk/2007 | WK/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs | Higher Level Hours |
|---|---|---|---|---|---|---|
| 1/1 |  |  |  |  |  | 40.00 |
| 1/2 |  |  |  |  |  | 40.00 |
| 2/1 | 8.00 |  |  |  |  | 32.00 |
| 2/2 |  | 2.00 |  |  |  | 40.00 |
| 3/1 |  |  |  |  |  | 40.00 |
| 3/2 | 8.00 |  |  |  |  | 32.00 |
| 4/1 |  |  |  |  |  | 40.00 |
| 4/2 | 8.00 |  |  |  |  | 32.00 |
| 5/1 | 32.00 |  |  |  |  | 8.00 |
| 5/2 | 20.00 |  |  |  |  | 20.00 |
| 6/1 | 29.00 | 6.00 |  |  |  | 17.00 |
| 6/2 | 38.96 | 7.96 |  |  |  | 8.00 |
| 7/1 | 32.97 |  |  |  |  | 7.03 |
| 7/2 | 32.48 |  |  |  |  | 7.52 |
| 8/1 |  |  |  |  |  | 40.00 |
| 8/2 |  |  |  |  |  | 40.00 |
| 9/1 | 36.00 | 7.00 |  |  |  | 11.00 |
| 9/2 | 30.00 | 4.00 |  |  |  | 11.00 |
| 10/1 | 24.95 | 0.01 |  |  |  | 15.05 |
| 10/2 | 37.50 |  |  |  |  | 2.50 |
| 11/1 |  |  |  |  |  | 40.00 |
| 11/2 | 17.00 |  |  |  |  | 23.00 |
| 12/1 | 19.47 |  |  |  |  | 20.53 |
| 12/2 | 18.00 |  |  |  |  | 22.00 |
| 13/1 | 26.00 | 3.00 |  |  |  | 17.00 |
| 13/2 |  |  |  |  |  | 40.00 |
| 14/1 |  |  |  |  |  | 40.00 |
| 14/2 |  |  |  |  |  | 40.00 |
| 15/1 |  |  |  |  |  | 40.00 |
| 15/2 | 18.00 | 2.00 | 1.99 |  |  | 24.00 |
| 16/1 | 33.00 |  |  |  |  | 7.00 |
| 16/2 | 33.00 | 1.00 |  |  |  | 8.00 |
| 17/1 | 17.00 | 3.00 |  |  |  | 26.00 |
| 17/2 | 40.00 |  |  |  |  |  |
| 18/1 |  |  |  |  |  | 40.00 |
| 18/2 |  |  |  |  |  | 40.00 |
| 19/1 |  |  |  |  |  | 40.00 |
| 19/2 |  |  |  |  |  | 40.00 |
| 20/1 |  |  |  |  |  | 40.00 |
| 20/2 |  |  |  |  |  | 40.00 |
| 21/1 |  |  |  |  |  | 40.00 |
| 21/2 | 8.00 |  |  |  |  | 32.00 |
| 22/1 |  |  |  |  |  | 40.00 |
| 22/2 |  |  |  |  |  | 40.00 |
| 23/1 |  |  |  |  |  | 40.00 |
| 23/2 |  |  |  |  |  | 40.00 |
| 24/1 |  |  |  |  |  | 40.00 |
| 24/2 |  |  |  |  |  | 40.00 |
| 25/1 |  |  |  |  |  | 40.00 |
| 25/2 |  |  |  |  |  | 40.00 |
| 26/1 |  |  |  |  |  | 40.00 |
| 26/2 |  |  |  |  |  | 40.00 |
| Totals | 612.33 | 35.97 | 1.99 |  |  | 1503.63 |

Attachment Page 14

| pp/wk/2008 | WK/LVHRS | Overtime Hrs | Night Wk | Penalty OT | LWOP Hrs | Higher Level Hours |
|---|---|---|---|---|---|---|
| 1/1 | | | | | | 40.00 |
| 1/2 | | | | | | 40.00 |
| 2/1 | | | | | | 40.00 |
| 2/2 | | | | | | 40.00 |
| 3/1 | | | | | | 40.00 |
| 3/2 | | | | | | 40.00 |
| 4/1 | 40.00 | 6.00 | | | | |
| 4/2 | 40.00 | 8.00 | 4.00 | | | |
| 5/1 | 48.00 | 8.00 | 2.88 | | | |
| 5/2 | 46.00 | 6.00 | 2.98 | | | |
| 6/1 | 28.01 | 4.00 | 2.00 | 0.01 | | 16.00 |
| 6/2 | 41.87 | 1.87 | 1.87 | | | |
| 7/1 | | | | | | |
| 7/2 | | | | | | |
| 8/1 | | | | | | |
| 8/2 | | | | | | |
| 9/1 | | | | | | |
| 9/2 | | | | | | |
| 10/1 | | | | | | |
| 10/2 | | | | | | |
| 11/1 | | | | | | |
| 11/2 | | | | | | |
| 12/1 | | | | | | |
| 12/2 | | | | | | |
| 13/1 | | | | | | |
| 13/2 | | | | | | |
| 14/1 | | | | | | |
| 14/2 | | | | | | |
| 15/1 | | | | | | |
| 15/2 | | | | | | |
| 16/1 | | | | | | |
| 16/2 | | | | | | |
| 17/1 | | | | | | |
| 17/2 | | | | | | |
| 18/1 | | | | | | |
| 18/2 | | | | | | |
| 19/1 | | | | | | |
| 19/2 | | | | | | |
| 20/1 | | | | | | |
| 20/2 | | | | | | |
| 21/1 | | | | | | |
| 21/2 | | | | | | |
| 22/1 | | | | | | |
| 22/2 | | | | | | |
| 23/1 | | | | | | |
| 23/2 | | | | | | |
| 24/1 | | | | | | |
| 24/2 | | | | | | |
| 25/1 | | | | | | |
| 25/2 | | | | | | |
| 26/1 | | | | | | |
| 26/2 | | | | | | |
| Totals | 243.88 | 33.87 | 13.73 | 0.01 | | 256.00 |



SSN: 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 NAME: Kevin West TEM P'

=2080,2), 3=PTR, 4=PTF | 1 | EMPLOYEE TYPE
, 11=2288, 12=2496 | 12-13-2003 | BACKPAY START DATE:
DO NOT USE DASHES. | 08-15-2008 | BACKPAY END DATE:
'OUR INITIALS AND PAY LOC | 50 | ADJUSTMENT CODE:
JFP 31 | 36 | REASON CODE:

| | | |
|---|---|---|
| | 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 | SOC. SEC.: |
| : | Kevin West | NAME: |
| | 23-7483 | FINANCE: |
| | 11-0 | DES. ACT.: |
| | 8 | RET. CODE: |
| | 0.00000 | Change T-COLA RATE: Col. 'U' 4th row of PP |
| | Y | TSP CODE: |
| | 0.00 | TSP PER-CENT: |
| | 0.00 | G-FUND: **TSP 50 Plus Catch Up** |
| | 0.00 | F-FUND: Tsp catch up money is entered |
| | 0.00 | C-FUND: in Column "Q"each pay period . |
| | 0.00 | TSP LUMP SUM: |
| | 0.00 | FLEXIBLE SPENDING (Current Year Only). |
| | 1 (1=YES), (0=NO) | HB Pre-Tax Indicator: 1 |
| | 0 (1=YES), (0=NO) | Is State Exempt From Pre-Tax Deducts? |
| | 1 (1=YES), (0=NO) | Is Local Exempt From Pre-Tax Deducts? |
| | 0.00 | STATE TAX PER-CENT: |
| | 0.00 | 0.00 LOCALTAX % FOR: #1 AND #2 |
| | 0.00 | FICA GROSS FROM ' C ' SEGMENT 102000.00 |
| | 0.00 | UNEMPLOYMENT COMPENSATION |
| | AA | State Code that paid Unemployment. |
| | 0.00 | LESS: OUTSIDE EARNINGS |
| | 0.00 | LESS: TERMINAL LEAVE |
| nus's as -xx.xx | 0.00 | LESS: OWCP EARNINGS (Change To Annuity if needed) |
| | 0.00 | + / - BONUS PAYMENTS |
| | 0.00 | + / - LEP PAYMENT |
| | 0.00 | + / - SPA PAYMENT |

| | | SEGMENT | SEQUENCE | INVOLUNTARY DED. | |
|---|---|---|---|---|---|
| Segment code to change deduct | 0.00 | M | 1 | GARNISHMENT | Change Deduction name if r |
| | 0.00 | L | 1 | CHILD SUPPORT | Change Deduction name if r |
| | 0.00 | N | 1 | TAX LEVY | Change Deduction name if r |
| | 0.00 | K | 1 | PO DEBT | Change Deduction name if r |
| | 0.00 | X | | OTHER DEBT | Change Deduction name if r |

Data under each year represents: Work Hrs, Night Hrs, Overtime, Sunday Prem, and Other

| 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 1478.03 | 1609.06 | 1069.84 | 612.33 | 1019.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140.90 | 12.18 | 11.95 | 1.99 | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143.32 | 17.92 | 8.98 | 35.97 | 44.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Attachment III

**Attachment Page 15**

**SSN:** 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 **NAME:** Kevin West TEM

| | | |
|---|---|---|
| GROSS: | | $5,304.92 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| Less: | | $0.00 |
| Less: | | $0.00 |
| Less: | | $0.00 |
| Less: | | $0.00 |
| | ADJUSTED GROSS: | $5,304.92 |
| T-COLA RATE>>> 0.000 | T-COLA AMT | 0.00 |

| LESS: | RATE: | TAXABLE GROSS | | |
|---|---|---|---|---|
| FEDERAL TAX | 0.2500 | 5304.92 | | 1,326.23 |
| STATE TAX | 0.0000 | 5304.92 | XX | 0.00 |
| LOCAL TAX 1 | 0.0000 | 0.00 | XXX | 0.00 |
| LOCAL TAX 2 | 0.0000 | 0.00 | XXX | 0.00 |
| FICA | 0.0620 | 5304.92 | | 328.91 |
| MEDICARE | 0.0145 | 5304.92 | | 76.92 |

| Year: | 2004 | 2005 | 2006 | 2007 | 2008 | | |
|---|---|---|---|---|---|---|---|
| RETIREMENT: | 10.60 | 11.65 | 7.84 | 4.57 | 5.05 | 0.00 | |
| Year: | | | | | | | |
| RETIREMENT: | | | | | | | 39.71 |

HB RATES:

| EMPL | GOVT. | PP'S | HB PLAN | YEAR | TOTAL EMPL | TOTAL GOVT | |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 1 | | 2003 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2004 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2005 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2006 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2007 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2008 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2009 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2010 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2011 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2012 | 0.00 | 0.00 | 0.00 |

| Finance: | Union CD | RATE | # PP'S | Finance: | Union CD | RATE | # PP'S | |
|---|---|---|---|---|---|---|---|---|
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |

| Year | TSP Amt | Year | TSP Amt | Year | TSP 50+ | >>>>>>> | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Catch-up | 0.00 |
| 2004 | 0.00 | | | | | | TSP G | 0.00 |
| 2005 | 0.00 | | | | | | TSP F | 0.00 |
| 2006 | 0.00 | | | | | | TSP C | 0.00 |
| 2007 | 0.00 | | | | | | TSP | 0.00 |
| 2008 | 0.00 | | | | 0.00 | | Net Amount | $3,533.15 |

west2.xls 2 OF 2

Attachment Page 16

**Attachment  Page 17**

JFP

| SSN: | 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 | | NAME: | Kevin West | | | | |
|---|---|---|---|---|---|---|---|---|
| PP | YR | HOUR CODE | HOURS NUMBER | SALARY BASE NUMBER | COLA RATE | HRLY PAY RATE | GROSS PAY AMOUNT | |
| 1 | 2004 | WK | 70.00 | 1851.00 | 0.0000 | 1.00 | $62.28 | |
| | | NW | 1.00 | 0.00 | | 0.08 | $0.07 | |
| | | OT | 4.00 | | | 1.50 | $5.34 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 2 | 2004 | WK | 61.86 | 1851.00 | 0.0000 | 1.00 | $55.05 | |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 | |
| | | OT | 0.00 | | | 1.50 | $0.00 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 3 | 2004 | WK | 60.01 | 1851.00 | 0.0000 | 1.00 | $53.40 | |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 | |
| | | OT | 0.00 | | | 1.50 | $0.00 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 4 | 2004 | WK | 52.89 | 1851.00 | 0.0000 | 1.00 | $47.07 | |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 | |
| | | OT | 3.00 | | | 1.50 | $4.00 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 5 | 2004 | WK | 53.02 | 1851.00 | 0.0000 | 1.00 | $47.18 | |
| | | NW | 5.96 | 0.00 | | 0.08 | $0.42 | |
| | | OT | 3.02 | | | 1.50 | $4.03 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 6 | 2004 | WK | 50.01 | 1851.00 | 0.0000 | 1.00 | $44.50 | |
| | | NW | 6.98 | 0.00 | | 0.08 | $0.50 | |
| | | OT | 6.98 | | | 1.50 | $9.32 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 7 | 2004 | WK | 50.00 | 1851.00 | 0.0000 | 1.00 | $44.50 | |
| | | NW | 7.98 | 0.00 | | 0.08 | $0.57 | |
| | | OT | 8.01 | | | 1.50 | $10.69 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 8 | 2004 | WK | 50.02 | 1851.00 | 0.0000 | 1.00 | $44.51 | |
| | | NW | 7.48 | 0.00 | | 0.08 | $0.53 | |
| | | OT | 7.48 | | | 1.50 | $9.98 | |
| | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | OTHER | 0.00 | | | 1.00 | $0.00 | |

| JFP | | NAME: Kevin West | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| SSN: 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 | | | | | | | | | |
| PP | YR | CODE | HOUR CODE | NUMBER HOURS | BASE SALARY NUMBER | HRLY RATE | COLA RATE | PAY AMOUNT | GROSS AMOUNT |
| 9 | 2004 | | WK | 50.01 | 1851.00 | 0.0000 | 1.00 | | $44.50 |
| | | | NW | 7.62 | | | 0.08 | $0.54 | |
| | | | OT | 7.62 | | | 1.50 | $10.17 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 10 | 2004 | | WK | 50.01 | 1851.00 | 0.0000 | 1.00 | | $44.50 |
| | | | NW | 7.99 | | | 0.08 | $0.57 | |
| | | | OT | 7.99 | | | 1.50 | $10.67 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 11 | 2004 | | WK | 50.00 | 1851.00 | 0.0000 | 1.00 | | $44.50 |
| | | | NW | 7.00 | | | 0.08 | $0.50 | |
| | | | OT | 7.00 | | | 1.50 | $9.34 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 12 | 2004 | | WK | 50.00 | 1851.00 | 0.0000 | 1.00 | | $44.50 |
| | | | NW | 7.00 | | | 0.08 | $0.50 | |
| | | | OT | 7.00 | | | 1.50 | $9.34 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 13 | 2004 | | WK | 59.00 | 1851.00 | 0.0000 | 1.00 | | $52.50 |
| | | | NW | 7.00 | | | 0.08 | $0.50 | |
| | | | OT | 7.00 | | | 1.50 | $9.34 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 14 | 2004 | | WK | 59.00 | 1851.00 | 0.0000 | 1.00 | | $52.50 |
| | | | NW | 5.00 | | | 0.08 | $0.36 | |
| | | | OT | 5.00 | | | 1.50 | $6.67 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 15 | 2004 | | WK | 56.00 | 1851.00 | 0.0000 | 1.00 | | $49.83 |
| | | | NW | 5.42 | | | 0.08 | $0.39 | |
| | | | OT | 5.42 | | | 1.50 | $7.23 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |
| 16 | 2004 | | WK | 50.00 | 1851.00 | 0.0000 | 1.00 | | $44.50 |
| | | | NW | 7.98 | | | 0.08 | $0.57 | |
| | | | OT | 7.98 | | | 1.50 | $10.65 | |
| | | | SP | 0.00 | | | 0.25 | $0.00 | |
| | | | POP | 0.00 | | | 2.00 | $0.00 | |
| | | | OTHER | 0.00 | | | 1.00 | $0.00 | |

JFP

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY NUMBER | HRLY RATE BASE | COLA | PAY RATE | GROSS AMOUNT |
|----|------|-------|-------|---------|---|--------|------|---------|
| 17 | 2004 | WK | 51.00 | 1851.00 | | 0.0000 | 1.00 | $46.38 |
| | | NW | 7.79 | | | 0.00 | 0.08 | $0.55 |
| | | OT | 7.79 | | | | 1.50 | $10.40 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 18 | 2004 | WK | 53.00 | 1851.00 | | 0.0000 | 1.00 | $47.16 |
| | | NW | 7.00 | | | 0.00 | 0.08 | $5.09 |
| | | OT | 7.00 | | | | 1.50 | $9.34 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 19 | 2004 | WK | 50.00 | 1851.00 | | 0.0000 | 1.00 | $44.50 |
| | | NW | 3.59 | | | 0.00 | 0.08 | $44.26 |
| | | OT | 3.59 | | | | 1.50 | $4.79 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 20 | 2004 | WK | 53.00 | 1851.00 | | 0.0000 | 1.00 | $47.16 |
| | | NW | 6.80 | | | 0.00 | 0.08 | $0.48 |
| | | OT | 6.80 | | | | 1.50 | $9.08 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 21 | 2004 | WK | 50.00 | 1851.00 | | 0.0000 | 1.00 | $44.50 |
| | | NW | 7.99 | | | 0.00 | 0.08 | $0.57 |
| | | OT | 7.99 | | | | 1.50 | $10.67 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 22 | 2004 | WK | 62.00 | 1851.00 | | 0.0000 | 1.00 | $55.17 |
| | | NW | 1.62 | | | 0.00 | 0.08 | $0.12 |
| | | OT | 1.62 | | | | 1.50 | $2.16 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 23 | 2004 | WK | 50.00 | 1851.00 | | 0.0000 | 1.00 | $44.50 |
| | | NW | 6.92 | | | | 0.08 | $0.49 |
| | | OT | 6.92 | | | | 1.50 | $9.24 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 24 | 2004 | WK | 56.00 | 1851.00 | | 0.0000 | 1.00 | $49.83 |
| | | NW | 7.00 | | | | 0.08 | $0.50 |
| | | OT | 7.01 | | | | 1.50 | $9.36 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

**Attachment Page 20**

| JFP | | | NAME: Kevin West | | | | SSN: 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 | |
|---|---|---|---|---|---|---|---|---|
| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY | HRLY RATE | COLA PAY | PAY RATE | GROSS AMOUNT |
| 25 | 2004 | WK | 56.09 | 1851.00 | 0.0000 | | 1.00 | $49.91 |
| | | NW | 3.93 | | | 0.00 | 0.08 | $0.28 |
| | | OT | 1.13 | | | | 1.50 | $1.51 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 26 | 2004 | WK | 57.99 | 1882.00 | 0.0000 | | 1.00 | $52.47 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 27 | 2004 | WK | 67.13 | 1882.00 | 0.0000 | | 1.00 | $60.74 |
| | | NW | 3.85 | | | 0.00 | 0.08 | $0.28 |
| | | OT | 5.97 | | | | 1.50 | $8.10 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 1 | 2005 | WK | 77.00 | 1882.00 | 0.0000 | | 1.00 | $69.67 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 2 | 2005 | WK | 57.02 | 1882.00 | 0.0000 | | 1.00 | $51.59 |
| | | NW | 0.88 | | | 0.00 | 0.08 | $0.06 |
| | | OT | 0.89 | | | | 1.50 | $1.21 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 3 | 2005 | WK | 57.26 | 1882.00 | 0.0000 | | 1.00 | $51.81 |
| | | NW | 0.44 | | | 0.00 | 0.08 | $0.03 |
| | | OT | 0.44 | | | | 1.50 | $0.60 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 4 | 2005 | WK | 69.00 | 1882.00 | 0.0000 | | 1.00 | $62.43 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 5 | 2005 | WK | 61.00 | 1882.00 | 0.0000 | | 1.00 | $55.19 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

SSN: 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 NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 6 | 2005 | WK | 58.00 | 1882.00 | 0.0000 | 1.00 | $52.48 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 7 | 2005 | WK | 53.89 | 1882.00 | 0.0000 | 1.00 | $48.76 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 2.00 | | | 1.50 | $2.71 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 8 | 2005 | WK | 62.56 | 1882.00 | 0.0000 | 1.00 | $56.60 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 9 | 2005 | WK | 58.00 | 1882.00 | 0.0000 | 1.00 | $52.48 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 10 | 2005 | WK | 59.00 | 1882.00 | 0.0000 | 1.00 | $53.38 |
| | | NW | 1.00 | 0.00 | | 0.08 | $0.07 |
| | | OT | 1.00 | | | 1.50 | $1.36 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 11 | 2005 | WK | 62.99 | 1882.00 | 0.0000 | 1.00 | $56.99 |
| | | NW | 1.76 | 0.00 | | 0.08 | $0.13 |
| | | OT | 1.76 | | | 1.50 | $2.39 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 12 | 2005 | WK | 60.28 | 1882.00 | 0.0000 | 1.00 | $54.54 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 13 | 2005 | WK | 63.00 | 1882.00 | 0.0000 | 1.00 | $57.00 |
| | | NW | 1.44 | 0.00 | | 0.08 | $0.10 |
| | | OT | 3.44 | | | 1.50 | $4.67 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

Attachment Page 21

Attachment Page 22

JFP

| SSN: 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 | NAME: Kevin West | | | | | | |
|---|---|---|---|---|---|---|---|
| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY | HRLY RATE | COLA PAY | GROSS PAY AMOUNT |
| 14 | 2005 | WK | 71.66 | 1882.00 | 0.0000 | 1.00 | $64.84 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 15 | 2005 | WK | 57.08 | 1882.00 | 0.0000 | 1.00 | $51.66 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 16 | 2005 | WK | 74.00 | 1882.00 | 0.0000 | 1.00 | $66.96 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 17 | 2005 | WK | 63.50 | 1882.00 | 0.0000 | 1.00 | $57.45 |
| | | NW | 1.99 | 0.00 | | 0.08 | $0.14 |
| | | OT | 2.00 | | | 1.50 | $2.71 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 18 | 2005 | WK | 60.00 | 1882.00 | 0.0000 | 1.00 | $54.29 |
| | | NW | 1.00 | 1.00 | | 0.08 | $0.07 |
| | | OT | 1.00 | | | 1.50 | $1.36 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 19 | 2005 | WK | 62.01 | 1882.00 | 0.0000 | 1.00 | $56.11 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.01 | | | 1.50 | $0.01 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 20 | 2005 | WK | 57.88 | 1882.00 | 0.0000 | 1.00 | $52.19 |
| | | NW | 1.67 | 0.00 | | 0.08 | $0.12 |
| | | OT | 1.68 | | | 1.50 | $2.28 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2005 | WK | 60.09 | 1882.00 | 0.0000 | 1.00 | $64.63 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

Attachment Page 23

SSN: 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 NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 22 | 2005 | WK | 59.56 | 1882.00 | 0.0000 | 1.00 | $53.89 |
| | | NW | 1.00 | **0.00** | | 0.08 | $0.07 |
| | | OT | 1.00 | | | 1.50 | $1.36 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 23 | 2005 | WK | 59.55 | 1882.00 | 0.0000 | 1.00 | $53.88 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 24 | 2005 | WK | 62.67 | 1882.00 | 0.0000 | 1.00 | $56.70 |
| | | NW | 1.00 | **0.00** | | 0.08 | $0.07 |
| | | OT | 1.00 | | | 1.50 | $1.36 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 25 | 2005 | WK | 60.04 | 1882.00 | 0.0000 | 1.00 | $54.32 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 1.69 | | | 1.50 | $2.29 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 26 | 2005 | WK | 61.93 | 1882.00 | 0.0000 | 1.00 | $56.03 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.01 | | | 1.50 | $0.01 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 1 | 2006 | WK | 73.02 | 1882.00 | 0.0000 | 1.00 | $66.07 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.02 | | | 1.50 | $0.03 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 2 | 2006 | WK | 59.00 | 1882.00 | 0.0000 | 1.00 | $53.38 |
| | | NW | 2.00 | **0.00** | | 0.08 | $0.14 |
| | | OT | 2.00 | | | 1.50 | $2.71 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 3 | 2006 | WK | 57.53 | 1882.00 | 0.0000 | 1.00 | $52.05 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

| JFP | | | | | | | | |
|-----|----|-----|-----|-----|-----|-----|-----|-----|
| SSN: 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 | | | NAME: Kevin West | | | | | |
| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY | HRLY RATE | COLA | PAY RATE | GROSS AMOUNT |
| 4 | 2006 | WK | 59.49 | 1882.00 | | 0.0000 | 1.00 | $53.83 |
|   |      | NW | 0.00 |  |  | 0.00 | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 5 | 2006 | WK | 55.99 | 1882.00 | | 0.0000 | 1.00 | $51.56 |
|   |      | NW | 1.95 |  |  |  | 0.08 | $0.14 |
|   |      | OT | 1.95 |  |  |  | 1.50 | $2.66 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 6 | 2006 | WK | 56.41 | 1882.00 | | 0.0000 | 1.00 | $51.04 |
|   |      | NW | 1.00 |  |  |  | 0.08 | $0.07 |
|   |      | OT | 1.00 |  |  |  | 1.50 | $1.36 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 7 | 2006 | WK | 60.56 | 1915.00 | | 0.0000 | 1.00 | $55.76 |
|   |      | NW | 0.00 |  |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 8 | 2006 | WK | 57.63 | 1915.00 | | 0.0000 | 1.00 | $53.06 |
|   |      | NW | 0.00 |  |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 9 | 2006 | WK | 60.12 | 1915.00 | | 0.0000 | 1.00 | $55.35 |
|   |      | NW | 0.00 |  |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 10 | 2006 | WK | 66.53 | 1915.00 | | 0.0000 | 1.00 | $61.25 |
|    |      | NW | 1.00 |  |  |  | 0.08 | $0.07 |
|    |      | OT | 1.00 |  |  |  | 1.50 | $1.38 |
|    |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|    |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|    |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |
| 11 | 2006 | WK | 57.57 | 1915.00 | | 0.0000 | 1.00 | $53.00 |
|    |      | NW | 0.00 |  |  |  | 0.08 | $0.00 |
|    |      | OT | 0.00 |  |  |  | 1.50 | $0.00 |
|    |      | SP | 0.00 |  |  |  | 0.25 | $0.00 |
|    |      | POP | 0.00 |  |  |  | 2.00 | $0.00 |
|    |      | OTHER | 0.00 |  |  |  | 1.00 | $0.00 |

**Attachment Page 25**

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY HRLY RATE | COLA | HRLY RATE PAY | GROSS PAY AMOUNT JFP |
|---|---|---|---|---|---|---|---|
| 12 | 2006 | WK | 82.00 | 1915.00 | 0.0000 | 1.00 | $57.08 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 13 | 2006 | WK | 68.98 | 1915.00 | 0.0000 | 1.00 | $54.30 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 14 | 2006 | WK | 24.00 | 1915.00 | 0.0000 | 1.00 | $22.70 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 15 | 2006 | WK | 48.00 | 1915.00 | 0.0000 | 1.00 | $44.19 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 16 | 2006 | WK | 71.00 | 1915.00 | 0.0000 | 1.00 | $65.37 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 17 | 2006 | WK | 58.00 | 1915.00 | 0.0000 | 1.00 | $53.40 |
| | | NW | 2.00 | 0.00 | | 0.08 | $0.15 |
| | | OT | 2.00 | | | 1.50 | $2.76 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 18 | 2006 | WK | 62.01 | 1915.00 | 0.0000 | 1.00 | $57.09 |
| | | NW | 2.00 | 0.00 | | 0.08 | $0.15 |
| | | OT | 0.01 | | | 1.50 | $0.01 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 19 | 2006 | WK | 13.00 | 1915.00 | 0.0000 | 1.00 | $11.97 |
| | | NW | 2.00 | 0.00 | | 0.08 | $0.15 |
| | | OT | 1.00 | | | 1.50 | $1.38 |
| | | SP | | | | 0.25 | $0.00 |
| | | POP | | | | 2.00 | $0.00 |
| | | OTHER | | | | 1.00 | $0.00 |

Attachment Page 26

**JFP**

| SSN: 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 | NAME: Kevin West | | | | | | |
|---|---|---|---|---|---|---|---|
| PP | YR | HOUR CODE | HOURS | NUMBER BASE SALARY | COLA BASE | HRLY RATE PAY | GROSS AMOUNT |
| 20 | 2006 | WK | 0.00 | 1915.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2006 | WK | 8.00 | 1915.00 | 0.0000 | 1.00 | $7.37 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 22 | 2006 | WK | 0.00 | 1915.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 23 | 2006 | WK | 0.00 | 1915.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 24 | 2006 | WK | 0.00 | 1915.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 25 | 2006 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 26 | 2006 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 1 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

**Attachment Page 27**

11 OF 16

west2.xls

SSN: 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  NAME: Kevin West

| PP | YR | HOUR CODE | HOURS | NUMBER BASE SALARY | HRLY RATE | COLA | PAY RATE | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 2007 | WK | 10.00 | 1940.00 | 0.0000 | | 1.00 | $9.33 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 2.00 | | | | 1.50 | $2.80 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 3 | 2007 | WK | 8.00 | 1940.00 | 0.0000 | | 1.00 | $7.46 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 4 | 2007 | WK | 8.00 | 1940.00 | 0.0000 | | 1.00 | $7.46 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 5 | 2007 | WK | 52.00 | 1940.00 | 0.0000 | | 1.00 | $48.50 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 6 | 2007 | WK | 67.96 | 1940.00 | 0.0000 | | 1.00 | $63.39 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 13.96 | | | | 1.50 | $19.53 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 7 | 2007 | WK | 65.45 | 1940.00 | 0.0000 | | 1.00 | $61.05 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 8 | 2007 | WK | 40.00 | 1940.00 | 0.0000 | | 1.00 | $37.31 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | | | | | 1.00 | $0.00 |
| 9 | 2007 | WK | 69.00 | 1940.00 | 0.0000 | | 1.00 | $64.36 |
| | | NW | 0.00 | | | | 0.08 | $0.00 |
| | | OT | 11.00 | | | | 1.50 | $15.39 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

**Attachment  Page 28**

| JFP | | | | | | | |
|---|---|---|---|---|---|---|---|
| SSN: 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 | | NAME: Kevin West | | | | | |
| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY | HRLY RATE | COLA PAY RATE | GROSS AMOUNT |
| 10 | 2007 | WK | 62.45 | 1940.00 | 0.0000 | 1.00 | $58.25 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 0.01 |  |  | 1.50 | $0.01 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 11 | 2007 | WK | 17.00 | 1940.00 | 0.0000 | 1.00 | $15.86 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 0.00 |  |  | 1.50 | $0.00 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 12 | 2007 | WK | 37.47 | 1940.00 | 0.0000 | 1.00 | $34.95 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 0.00 |  |  | 1.50 | $0.00 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 13 | 2007 | WK | 26.00 | 1940.00 | 0.0000 | 1.00 | $24.25 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 3.00 |  |  | 1.50 | $4.20 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 14 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 0.00 |  |  | 1.50 | $0.00 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 15 | 2007 | WK | 18.00 | 1940.00 | 0.0000 | 1.00 | $16.79 |
|  |  | NW | 1.89 |  |  | 0.08 | $0.15 |
|  |  | OT | 0.00 |  |  | 1.50 | $2.80 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 16 | 2007 | WK | 66.00 | 1940.00 | 0.0000 | 1.00 | $61.56 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 1.00 |  |  | 1.50 | $1.40 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 17 | 2007 | WK | 57.00 | 1940.00 | 0.0000 | 1.00 | $53.16 |
|  |  | NW | 0.00 |  |  | 0.08 | $0.00 |
|  |  | OT | 3.00 |  |  | 1.50 | $4.20 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |

**SSN:** 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 **NAME:** Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 19 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 20 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2007 | WK | 8.00 | 1940.00 | 0.0000 | 1.00 | $7.46 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 22 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 23 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 24 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 25 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

**Attachment Page 29**

**SSN:** 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 **NAME:** Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 26 | 2007 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 1 | 2008 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 2 | 2008 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 3 | 2008 | WK | 0.00 | 1940.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 4 | 2008 | WK | 80.00 | 1940.00 | 0.0000 | 1.00 | $74.62 |
| | | NW | 4.00 | 0.00 | | 0.08 | $0.30 |
| | | OT | 14.00 | | | 1.50 | $19.59 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 5 | 2008 | WK | 94.00 | 1990.00 | 0.0000 | 1.00 | $89.93 |
| | | NW | 5.39 | 0.00 | | 0.08 | $0.41 |
| | | OT | 14.00 | | | 1.50 | $20.09 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 6 | 2008 | WK | 69.88 | 1990.00 | 0.0000 | 1.00 | $66.85 |
| | | NW | 3.87 | 0.00 | | 0.08 | $0.30 |
| | | OT | 5.87 | | | 1.50 | $8.42 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 7 | 2008 | WK | 80.00 | 1990.00 | 0.0000 | 1.00 | $76.54 |
| | | NW | 2.94 | 0.00 | | 0.08 | $0.23 |
| | | OT | 7.00 | | | 1.50 | $10.05 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

**Attachment Page 30**

**Attachment Page 31**

SSN: 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  NAME: Kevin West  JFP

| PP | YR | HOUR CODE | NUMBER BASE | BASE SALARY | HRLY RATE | COLA RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | 2008 | WK | 72.00 | 1346.00 | 0.0000 | 1.00 | $46.66 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 9 | 2008 | WK | 64.00 | 1345.00 | 0.0000 | 1.00 | $41.38 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 10 | 2008 | WK | 66.00 | 1346.00 | 0.0000 | 1.00 | $42.03 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 10 | 2008 | WK | 15.00 | 0.00 | 0.0000 | 1.00 | $0.00 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT | 2.00 |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 11 | 2008 | WK | 58.00 | 1345.00 | 0.0000 | 1.00 | $37.50 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT | 2.00 |  |  | 1.50 | $1.94 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 11 | 2008 | WK | 22.00 | 0.00 | 0.0000 | 1.00 | $0.00 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 12 | 2008 | WK | 69.00 | 1345.00 | 0.0000 | 1.00 | $44.62 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |
| 12 | 2008 | WK | 11.00 | 0.00 | 0.0000 | 1.00 | $0.00 |
|  |  | NW | 0.00 | 0.00 |  | 0.08 | $0.00 |
|  |  | OT |  |  |  | 1.50 | $0.00 |
|  |  | SP |  |  |  | 0.25 | $0.00 |
|  |  | POP |  |  |  | 2.00 | $0.00 |
|  |  | OTHER |  |  |  | 1.00 | $0.00 |

**Attachment Page 32**

SSN: 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     NAME: Kevin West     JFP

| PP | YR | HOUR CODE | NUMBER BASE HOURS | BASE SALARY | HRLY RATE | COLA | PAY RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | 2008 | WK | 61.00 | 1345.00 | 0.0000 | | 1.00 | $39.44 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 13 | 2008 | WK | 19.00 | 0.00 | 0.0000 | | 1.00 | $0.00 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 14 | 2008 | WK | 37.00 | 1345.00 | 0.0000 | | 1.00 | $23.92 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 14 | 2008 | WK | 43.00 | 0.00 | 0.0000 | | 1.00 | $0.00 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 15 | 2008 | WK | 32.00 | 1345.00 | 0.0000 | | 1.00 | $20.69 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 15 | 2008 | WK | 48.00 | 0.00 | 0.0000 | | 1.00 | $0.00 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 16 | 2008 | WK | 40.00 | 1345.00 | 0.0000 | | 1.00 | $25.86 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 16 | 2008 | WK | 40.00 | 0.00 | 0.0000 | | 1.00 | $0.00 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2004 | 67.70 | 8 | 08 | 0.50 | 62.29 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | | | | |
| 2 | 2004 | 55.05 | 8 | 08 | 0.44 | 55.05 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |
| 3 | 2004 | 53.40 | 8 | 08 | 0.43 | 53.40 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 4 | 2004 | 51.07 | 8 | 08 | 0.38 | 47.07 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.38 | | | | |
| 5 | 2004 | 51.63 | 8 | 08 | 0.38 | 47.18 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.38 | | | | |
| 6 | 2004 | 54.32 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 7 | 2004 | 55.76 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 8 | 2004 | 55.02 | 8 | 08 | 0.36 | 44.51 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |

Attachment Page 33

**Attachment Page 34**

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 2004 | 55.21 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 10 | 2004 | 55.74 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 11 | 2004 | 54.34 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 12 | 2004 | 54.34 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 13 | 2004 | 62.34 | 8 | 08 | 0.42 | 52.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 14 | 2004 | 59.53 | 8 | 08 | 0.42 | 52.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 15 | 2004 | 57.45 | 8 | 08 | 0.40 | 49.83 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.40 | | | | |
| 16 | 2004 | 55.72 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 17 | 2004 | 56.33 | 8 | 08 | 0.36 | 45.38 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 18 | 2004 | 57.00 | 8 | 08 | 0.38 | 47.16 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.38 | | | | |

Attachment Page 35

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 2004 | 49.55 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 20 | 2004 | 56.72 | 8 | 08 | 0.38 | 47.16 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.38 | | | | |
| 21 | 2004 | 55.74 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 22 | 2004 | 57.45 | 8 | 08 | 0.44 | 55.17 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |
| 23 | 2004 | 54.23 | 8 | 08 | 0.36 | 44.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | | | | |
| 24 | 2004 | 59.69 | 8 | 08 | 0.40 | 49.83 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.40 | | | | |
| 25 | 2004 | 51.70 | 8 | 08 | 0.40 | 49.91 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.40 | | | | |
| 26 | 2004 | 52.47 | 8 | 08 | 0.42 | 52.47 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 27 | 2004 | 69.12 | 8 | 08 | 0.49 | 60.74 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.49 | | | | |
| 1 | 2005 | 69.67 | 8 | 08 | 0.56 | 69.67 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.56 | | | | |

Attachment Page 36

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2005 | 52.86 | 8 | 08 | 0.41 | 51.59 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.41 | | | | |
| 3 | 2005 | 52.44 | 8 | 08 | 0.41 | 51.81 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.41 | | | | |
| 4 | 2005 | 62.43 | 8 | 08 | 0.50 | 62.43 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | | | | |
| 5 | 2005 | 55.19 | 8 | 08 | 0.44 | 55.19 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |
| 6 | 2005 | 52.48 | 8 | 08 | 0.42 | 52.48 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 7 | 2005 | 51.47 | 8 | 08 | 0.39 | 48.76 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.39 | | | | |
| 8 | 2005 | 56.60 | 8 | 08 | 0.45 | 56.60 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | | | | |
| 9 | 2005 | 52.48 | 8 | 08 | 0.42 | 52.48 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 10 | 2005 | 54.81 | 8 | 08 | 0.43 | 53.38 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 11 | 2005 | 59.51 | 8 | 08 | 0.46 | 56.99 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 | | | | |

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2005 | 54.54 | 8 | 08 | 0.44 | 54.54 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |
| 13 | 2005 | 61.77 | 8 | 08 | 0.46 | 57.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 | | | | |
| 14 | 2005 | 64.84 | 8 | 08 | 0.52 | 64.84 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.52 | | | | |
| 15 | 2005 | 51.65 | 8 | 08 | 0.41 | 51.65 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.41 | | | | |
| 16 | 2005 | 66.96 | 8 | 08 | 0.54 | 66.96 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.54 | | | | |
| 17 | 2005 | 60.30 | 8 | 08 | 0.46 | 57.45 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 | | | | |
| 18 | 2005 | 55.72 | 8 | 08 | 0.43 | 54.29 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 19 | 2005 | 56.12 | 8 | 08 | 0.45 | 56.11 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | | | | |
| 20 | 2005 | 54.59 | 8 | 08 | 0.42 | 52.19 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 21 | 2005 | 54.63 | 8 | 08 | 0.44 | 54.63 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |

west2.xls 5 OF 13

Attachment Page 37

Attachment Page 38

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 2005 | 55.32 | 8 | 08 | 0.43 | 53.89 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 23 | 2005 | 53.88 | 8 | 08 | 0.43 | 53.88 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 24 | 2005 | 58.13 | 8 | 08 | 0.45 | 56.70 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | | | | |
| 25 | 2005 | 56.61 | 8 | 08 | 0.43 | 54.32 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 26 | 2005 | 56.04 | 8 | 08 | 0.45 | 56.03 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | | | | |
| 1 | 2006 | 66.10 | 8 | 08 | 0.53 | 66.07 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.53 | | | | |
| 2 | 2006 | 56.23 | 8 | 08 | 0.43 | 53.38 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 3 | 2006 | 52.05 | 8 | 08 | 0.42 | 52.05 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 | | | | |
| 4 | 2006 | 53.83 | 8 | 08 | 0.43 | 53.83 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 5 | 2006 | 54.35 | 8 | 08 | 0.41 | 51.56 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.41 | | | | |

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 2006 | 52.47 | 8 | 08 | 0.41 | 51.04 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.41 |
| 7 | 2006 | 55.76 | 8 | 08 | 0.45 | 55.76 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 |
| 8 | 2006 | 53.06 | 8 | 08 | 0.42 | 53.06 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 |
| 9 | 2006 | 55.35 | 8 | 08 | 0.44 | 55.35 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 |
| 10 | 2006 | 62.70 | 8 | 08 | 0.49 | 61.25 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.49 |
| 11 | 2006 | 53.00 | 8 | 08 | 0.42 | 53.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.42 |
| 12 | 2006 | 57.08 | 8 | 08 | 0.46 | 57.08 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 |
| 13 | 2006 | 54.30 | 8 | 08 | 0.43 | 54.30 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 |
| 14 | 2006 | 22.10 | 8 | 08 | 0.18 | 22.10 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.18 |
| 15 | 2006 | 44.19 | 8 | 08 | 0.35 | 44.19 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 |

(Each entry also prints G> F> C> TCOLA%> with no values.)

Attachment Page 39

Attachment Page 40

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> F> C> TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 2006 | 65.37 | 8 | 08 | 0.52 | 65.37 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.52 | |
| 17 | 2006 | 56.31 | 8 | 08 | 0.43 | 53.40 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | |
| 18 | 2006 | 57.25 | 8 | 08 | 0.46 | 57.09 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.46 | |
| 19 | 2006 | 13.50 | 8 | 08 | 0.10 | 11.97 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | |
| 20 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 21 | 2006 | 7.37 | 8 | 08 | 0.06 | 7.37 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | |
| 22 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 23 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 24 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 25 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |

Attachment Page 41

# BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 2006 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 #DIV/0! | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 1 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 #DIV/0! | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 2 | 2007 | 12.13 | 8 | 08 | 0.07 | 9.33 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.07 | | | | |
| 3 | 2007 | 7.46 | 8 | 08 | 0.06 | 7.46 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | | | | |
| 4 | 2007 | 7.46 | 8 | 08 | 0.06 | 7.46 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | | | | |
| 5 | 2007 | 48.50 | 8 | 08 | 0.39 | 48.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.39 | | | | |
| 6 | 2007 | 82.92 | 8 | 08 | 0.51 | 63.39 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.51 | | | | |
| 7 | 2007 | 61.05 | 8 | 08 | 0.49 | 61.05 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.49 | | | | |
| 8 | 2007 | 37.31 | 8 | 08 | 0.30 | 37.31 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | | | | |
| 9 | 2007 | 79.75 | 8 | 08 | 0.51 | 64.36 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.51 | | | | |

Attachment Page 42

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 2007 | 58.26 | 8 | 08 | 0.47 | 58.25 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.47 | | | | |
| 11 | 2007 | 15.86 | 8 | 08 | 0.13 | 15.86 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.13 | | | | |
| 12 | 2007 | 34.95 | 8 | 08 | 0.28 | 34.95 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.28 | | | | |
| 13 | 2007 | 28.45 | 8 | 08 | 0.19 | 24.25 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | | | | |
| 14 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 15 | 2007 | 19.74 | 8 | 08 | 0.13 | 16.79 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.13 | | | | |
| 16 | 2007 | 62.96 | 8 | 08 | 0.49 | 61.56 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.49 | | | | |
| 17 | 2007 | 57.36 | 8 | 08 | 0.43 | 53.16 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.43 | | | | |
| 18 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 19 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

#DIV/0! (printed above PP 14, PP 18 and PP 19 blocks)

Attachment Page 43

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 21 | 2007 | 7.46 | 8 | 08 | 0.06 | 7.46 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | | | | |
| 22 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 23 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 24 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 25 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 26 | 2007 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 1 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 2 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |
| 3 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! | | | |

**Attachment Page 44**

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-15-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 2008 | 94.51 | 8 | 08 | 0.60 | 74.62 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | | | | |
| 5 | 2008 | 110.43 | 8 | 08 | 0.72 | 89.93 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.72 | | | | |
| 6 | 2008 | 75.57 | 8 | 08 | 0.53 | 66.85 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.53 | | | | |
| 7 | 2008 | 86.82 | 8 | 08 | 0.61 | 76.54 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.61 | | | | |
| 8 | 2008 | 46.56 | 8 | 08 | 0.37 | 46.56 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.37 | | | | |
| 9 | 2008 | 41.38 | 8 | 08 | 0.33 | 41.38 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.33 | | | | |
| 10 | 2008 | 42.03 | 8 | 08 | 0.34 | 42.03 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.34 | | | | |
| 10 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 #DIV/0! | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 11 | 2008 | 39.44 | 8 | 08 | 0.30 | 37.50 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.30 | | | | |
| 11 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 #DIV/0! | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

Attachment Page 45

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 12-13-2003 | 08-16-2008 | 23-7483 | 11-0 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2008 | 44.62 | 8 | 08 | 0.36 | 44.62 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.36 | |
| 12 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 13 | 2008 | 39.44 | 8 | 08 | 0.32 | 39.44 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.32 | |
| 13 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 14 | 2008 | 23.92 | 8 | 08 | 0.19 | 23.92 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | |
| 14 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 15 | 2008 | 20.69 | 8 | 08 | 0.17 | 20.69 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.17 | |
| 15 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| 16 | 2008 | 25.86 | 8 | 08 | 0.21 | 25.86 | Y | 0.00 | 0.00 | 0.00 | 0.00 | -0.21 | |
| 16 | 2008 | 0.00 | 8 | 08 | 0.00 | 0.00 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |

Each block also carries the row labels G> F> C> TCOLA%> (blank).

| | | | | |
|---|---|---|---|---|
| SSN: | 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 | NAME: Kevin West | JFP | P' |
| =2080,2), 3=PTR, 4=PTF | 1 | EMPLOYEE TYPE | | |
| , 11=2288, 12=2496 | 05-05-2001 | BACKPAY START DATE: | | |
| DO NOT USE DASHES. | 09-05-2003 | BACKPAY END DATE: | | |
| 'OUR INITIALS AND PAY LOC | 50 | ADJUSTMENT CODE: | | |
| JFP 31 | 36 | REASON CODE: | | |
| | 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 | SOC. SEC.: | | |
| ): | Kevin West | NAME: | | |
| | 23-7483 | FINANCE: | | |
| | 15-1 | DES. ACT.: | | |
| | 8 | RET. CODE: | | |
| | 0.00000 | Change T-COLA RATE: Col. 'U' 4th row of PP | | |
| | y | TSP CODE: | | |
| | 0.00 | TSP PER-CENT: | | |
| | 0.00 | G-FUND: | TSP 50 Plus Catch Up | |
| | 0.00 | F-FUND: | Tsp catch up money is entered | |
| | 0.00 | C-FUND: | in Column "Q" each pay period . | |
| | 0.00 | TSP LUMP SUM: | | |
| | 0.00 | FLEXIBLE SPENDING (Current Year Only). | | |
| | 1 (1=YES), (0=NO) | HB Pre-Tax Indicator: | | 1 |
| | 0 (1=YES), (0=NO) | Is State Exempt From Pre-Tax Deducts? | | |
| | 1 (1=YES), (0=NO) | Is Local Exempt From Pre-Tax Deducts? | | |
| | 0.00 | STATE TAX PER-CENT: | | |
| | 0.00 | 0.00 LOCALTAX % FOR: #1 AND #2 | | |
| | 0.00 | FICA GROSS FROM ' C ' SEGMENT | | 102000.00 |
| | 0.00 | UNEMPLOYMENT COMPENSATION | | |
| | AA | State Code that paid Unemployment. | | |
| | 0.00 | LESS: OUTSIDE EARNINGS | | |
| | 0.00 | LESS: TERMINAL LEAVE | | |
| nus's as -xx.xx | 0.00 | LESS: OWCP EARNINGS | (Change To Annuity if needed) | |
| | 0.00 | + / - BONUS PAYMENTS | | |
| | 0.00 | + / - LEP PAYMENT | | |
| | 0.00 | + / - SPA PAYMENT | | |

| | | SEGMENT | SEQUENCE | INVOLUNTARY DED. | |
|---|---|---|---|---|---|
| Segment code to change deduct | 0.00 | M | 1 | GARNISHMENT | Change Deduction name if r |
| | 0.00 | L | 1 | CHILD SUPPORT | Change Deduction name if r |
| | 0.00 | N | 1 | TAX LEVY | Change Deduction name if r |
| | 0.00 | K | 1 | PO DEBT | Change Deduction name if r |
| | 0.00 | X | | OTHER DEBT | Change Deduction name if r |

Data under each year represents: Work Hrs, Night Hrs, Overtime, Sunday Prem, and Other

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| 1232.00 | 2064.18 | 2080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.54 | 0.00 | 65.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 80.00 | 263.82 | 82.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12.01 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Attachment Page 46

ATTACHMENT II

| SSN: | 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 | NAME: | Kevin West | JFP |
|---|---|---|---|---|

| | |
|---|---|
| GROSS: | $6,095.32 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| Less: | $0.00 |
| Less: | $0.00 |
| Less: | $0.00 |
| Less: | $0.00 |
| ADJUSTED GROSS: | $6,095.32 |
| T-COLA RATE>>> 0.000 — T-COLA AMT | 0.00 |

| LESS: | RATE: | TAXABLE GROSS | | |
|---|---|---|---|---|
| FEDERAL TAX | 0.2500 | 6095.32 | | 1,523.83 |
| STATE TAX | 0.0000 | 6095.32 | XX | 0.00 |
| LOCAL TAX 1 | 0.0000 | 0.00 | XXX | 0.00 |
| LOCAL TAX 2 | 0.0000 | 0.00 | XXX | 0.00 |
| FICA | 0.0620 | 6095.32 | | 377.91 |
| MEDICARE | 0.0145 | 6095.32 | | 88.38 |

| Year: | 2001 | 2002 | 2003 | | | | |
|---|---|---|---|---|---|---|---|
| RETIREMENT: | 10.19 | 17.22 | 15.94 | 0.00 | 0.00 | 0.00 | |
| Year: | | | | | | | |
| RETIREMENT: | | | | | | | 43.35 |

HB RATES:

| EMPL | GOVT. | PP'S | HB PLAN | YEAR | TOTAL EMPL | TOTAL GOVT | |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 1 | | 2003 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2004 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2005 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2006 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2007 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2008 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2009 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2010 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2011 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0 | | 2012 | 0.00 | 0.00 | 0.00 |

| Finance: | Union CD | RATE | # PP'S | Finance: | Union CD | RATE | # PP'S | |
|---|---|---|---|---|---|---|---|---|
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |
| 00-0000 | | 0.00 | 0 | 00-0000 | | 0.00 | 0 | 0.00 |

| Year | TSP Amt | Year | TSP Amt | Year | TSP 50+ | >>>>>>> | Catch-up | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0.00 | | | | | | TSP G | 0.00 |
| 2002 | 0.00 | | | | | | TSP F | 0.00 |
| 2003 | 0.00 | | | | | | TSP C | 0.00 |
| | | | | | | | TSP | 0.00 |
| | | | | | 0.00 | | Net Amount | $4,061.85 |

Attachment Page 47

West01.xls 2 OF 2

| | SSN: | 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 | | NAME: | Kevin West | | JFP |
|---|---|---|---|---|---|---|---|
| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | GROSS AMOUNT |
| 8 | 2001 | WK | 0.00 | 2153.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 9 | 2001 | WK | 0.00 | 2153.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 10 | 2001 | WK | 0.00 | 2153.00 | 0.0000 | 1.00 | $0.00 |
| | | NW | 0.00 | | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 11 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | 1.00 | $82.81 |
| | | NW | 4.00 | 0.00 | | 0.08 | $0.33 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 12 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | 1.00 | $82.81 |
| | | NW | 2.00 | 0.00 | | 0.08 | $0.17 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 13 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | 1.00 | $82.81 |
| | | NW | 4.00 | 0.00 | | 0.08 | $0.33 |
| | | OT | 8.00 | | | 1.50 | $12.42 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 14 | 2001 | WK | 40.00 | 2153.00 | 0.0000 | 1.00 | $41.40 |
| | | NW | 0.05 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 15 | 2001 | WK | 72.00 | 2153.00 | 0.0000 | 1.00 | $74.53 |
| | | NW | 2.50 | 0.00 | | 0.08 | $0.21 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

*(Handwritten "NA" marks appear over the data for PP 8, 9, and 10.)*

**Attachment Page 48**

**Attachment Page 49**

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | HOURS NUMBER | BASE SALARY | COLA | HRLY RATE BASE | PAY RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 4.99 | | | 0.00 | 0.08 | $0.41 |
| | | OT | 0.00 | | | 0.00 | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 17 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 2.50 | | | 0.00 | 0.08 | $0.21 |
| | | OT | 5.00 | | | 0.00 | 1.50 | $7.76 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 18 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 8.00 | | | 0.00 | 1.50 | $12.42 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 19 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 4.00 | | | 0.00 | 1.50 | $6.21 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 20 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | 0.00 | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 21 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 0.50 | | | 0.00 | 0.08 | $0.04 |
| | | OT | 2.00 | | | 0.00 | 1.50 | $3.11 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 2.00 | | | 0.00 | 2.00 | $4.14 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 22 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 0.00 | | | 0.00 | 0.08 | $0.00 |
| | | OT | 0.00 | | | 0.00 | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 0.00 | | | 0.00 | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 23 | 2001 | WK | 80.00 | 2153.00 | 0.0000 | | 1.00 | $82.81 |
| | | NW | 1.50 | | | 0.00 | 0.08 | $0.12 |
| | | OT | 6.00 | | | 0.00 | 1.50 | $9.32 |
| | | SP | 0.00 | | | 0.00 | 0.25 | $0.00 |
| | | POP | 3.50 | | | 0.00 | 2.00 | $7.25 |
| | | OTHER | 0.0 | | | | 1.00 | $0.00 |

JFP

**Attachment Page 50**

JFP

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | HOURS | BASE SALARY NUMBER | BASE HRLY RATE | COLA | PAY RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | 2001 | WK | 80.00 | 2153.00 | | 0.0000 | 1.00 | $282.81 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 10.00 | | | | 1.50 | $15.53 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 1.61 | | | | 2.00 | $3.13 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 25 | 2001 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 2.00 | | 0.00 | | 0.08 | $0.17 |
| | | OT | 10.00 | | | | 1.50 | $15.80 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 5.00 | | | | 2.00 | $10.53 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 26 | 2001 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.50 | | 0.00 | | 0.08 | $0.04 |
| | | OT | 27.00 | | | | 1.50 | $42.66 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 1 | 2002 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 5.03 | | | | 1.50 | $7.95 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 2 | 2002 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 13.00 | | | | 1.50 | $20.54 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 3 | 2002 | WK | 72.00 | 2191.00 | | 0.0000 | 1.00 | $75.84 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 18.80 | | | | 1.50 | $28.44 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 4 | 2002 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 8.00 | | | | 1.50 | $12.64 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 5 | 2002 | WK | 80.00 | 2191.00 | | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | | 0.00 | | 0.08 | $0.00 |
| | | OT | 8.00 | | | | 1.50 | $12.64 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

**JFP**

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | COLA | HRLY RATE | PAY RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 11.98 | | | | 1.50 | $18.93 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 7 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 19.50 | | | | 1.50 | $30.81 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 8 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 15.99 | | | | 1.50 | $25.27 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 9 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 23.99 | | | | 1.50 | $37.91 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 10 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 10.00 | | | | 1.50 | $15.80 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 11 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 8.00 | | | | 1.50 | $12.64 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 12 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 13 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | | 1.00 | $0.00 |

**Attachment Page 52**

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY RATE | COLA | GROSS PAY AMOUNT |
|----|----|-----------|--------------|-------------|-----------|------|------------------|
| | | | | | | JEP | SSN: 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 | NAME: Kevin West |
| 14 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 6.00 | | | 1.50 | $9.48 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 15 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 7.00 | | | 1.50 | $11.06 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 16 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 21.99 | | | 1.50 | $34.75 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.22 | | | 2.00 | $0.46 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 17 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 14.00 | | | 1.50 | $22.12 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 18 | 2002 | WK | 72.18 | 2191.00 | 0.0000 | 1.00 | $76.03 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 6.00 | | | 1.50 | $9.48 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 19 | 2002 | WK | 80.00 | 2191.00 | 0.0000 | 1.00 | $84.27 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 2.00 | | | 1.50 | $3.16 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 20 | 2002 | WK | 80.00 | 2207.00 | 0.0000 | 1.00 | $84.69 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2002 | WK | 56.00 | 2207.00 | 0.0000 | 1.00 | $59.42 |
| | | NW | 0.00 | 0.00 | | 0.08 | $0.00 |
| | | OT | 6.00 | | | 1.50 | $9.55 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

**Attachment Page 53**

| PP | SSN | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY RATE | COLA | PAY RATE | GROSS AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | SSN: 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 | | | | NAME: Kevin West | | | | JFP |
| 21 | | 2002 | WK | 24.00 | 326.00 | 0.0000 | | 1.00 | $3.75 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 22 | | 2002 | WK | 80.00 | 2207.00 | 0.0000 | | 1.00 | $84.89 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 3.99 | | | | 1.50 | $6.35 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 23 | | 2002 | WK | 80.00 | 2207.00 | 0.0000 | | 1.00 | $84.89 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 14.00 | | | | 1.50 | $22.28 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 24 | | 2002 | WK | 80.00 | 2207.00 | 0.0000 | | 1.00 | $84.89 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 0.00 | | | | 1.50 | $0.00 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 25 | | 2002 | WK | 80.00 | 2237.00 | 0.0000 | | 1.00 | $86.04 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 13.29 | | | | 1.50 | $21.44 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 26 | | 2002 | WK | 80.00 | 2237.00 | 0.0000 | | 1.00 | $86.04 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 28.06 | | | | 1.50 | $46.27 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 1 | | 2003 | WK | 66.00 | 2237.00 | 0.0000 | | 1.00 | $70.98 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 11.02 | | | | 1.50 | $17.78 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |
| 1 | | 2003 | WK | 14.00 | 1012.00 | 0.0000 | | 1.00 | $6.81 |
| | | | NW | 0.00 | 0.00 | | | 0.08 | $0.00 |
| | | | OT | 6.00 | | | | 1.50 | $4.37 |
| | | | SP | 0.00 | | | | 0.25 | $0.00 |
| | | | POP | 0.00 | | | | 2.00 | $0.00 |
| | | | OTHER | 0.00 | | | | 1.00 | $0.00 |

SSN: 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   NAME: Kevin West

| JFP PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | COLA RATE | HRLY RATE | GROSS PAY AMOUNT |
|---|---|---|---|---|---|---|---|
| 2 | 2003 | WK | 80.00 | 2237.00 | 0.0000 | 1.00 | $86.04 |
|   |      | NW | 0.00 |  |  | 0.08 | $0.00 |
|   |      | OT | 2.00 |  |  | 1.50 | $3.23 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 3 | 2003 | WK | 80.00 | 2237.00 | 0.0000 | 1.00 | $86.04 |
|   |      | NW | 0.50 |  | 0.00 | 0.08 | $0.04 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 4 | 2003 | WK | 80.00 | 2237.00 | 0.0000 | 1.00 | $86.04 |
|   |      | NW | 0.50 |  | 0.00 | 0.08 | $0.04 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 5 | 2003 | WK | 80.00 | 2237.00 | 0.0000 | 1.00 | $86.04 |
|   |      | NW | 0.00 |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 6 | 2003 | WK | 80.00 | 2237.00 | 0.0000 | 1.00 | $86.04 |
|   |      | NW | 0.00 |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 7 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | $86.50 |
|   |      | NW | 0.50 |  | 0.00 | 0.08 | $0.04 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 8 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | $86.50 |
|   |      | NW | 0.00 |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 9 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | $86.50 |
|   |      | NW | 0.00 |  |  | 0.08 | $0.00 |
|   |      | OT | 0.00 |  |  | 1.50 | $0.00 |
|   |      | SP | 0.00 |  |  | 0.25 | $0.00 |
|   |      | POP | 0.00 |  |  | 2.00 | $0.00 |
|   |      | OTHER | 0.00 |  |  | 1.00 | $0.00 |

**Attachment Page 55**

| JFP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SSN:** 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 | | | | | | | | |
| | | | **NAME:** Kevin West | | | | | |
| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY RATE | COLA | PAY | GROSS AMOUNT |
| 10 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | | $86.50 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 11 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | | $86.50 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 12 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | | $86.50 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 13 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | | $86.50 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 14 | 2003 | WK | 64.00 | 2249.00 | 0.0000 | 1.00 | | $69.20 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 14 | 2003 | WK | 16.00 | 351.00 | 0.0000 | 1.00 | | $2.62 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 15 | 2003 | WK | 56.00 | 2249.00 | 0.0000 | 1.00 | | $60.55 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |
| 15 | 2003 | WK | 24.00 | 351.00 | 0.0000 | 1.00 | | $3.93 |
| | | NW | 0.00 | 0.00 | | 0.08 | | $0.00 |
| | | OT | 0.00 | | | 1.50 | | $0.00 |
| | | SP | 0.00 | | | 0.25 | | $0.00 |
| | | POP | 0.00 | | | 2.00 | | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | | $0.00 |

SSN: 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 NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 2003 | WK | 80.00 | 2249.00 | 0.0000 | 1.00 | $86.50 |
| | | NW | 0.00 | **0.00** | | 0.08 | $0.00 |
| | | OT | 0.00 | | | 1.50 | $0.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 17 | 2003 | WK | 80.00 | 1039.00 | 0.0000 | 1.00 | $39.96 |
| | | NW | 8.00 | **0.00** | | 0,08 | $0.32 |
| | | OT | 8.00 | | | 1.50 | $5.99 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 18 | 2003 | WK | 80.00 | 1039.00 | 0.0000 | 1.00 | $39.96 |
| | | NW | 4.00 | **0.00** | | 0.08 | $0.16 |
| | | OT | 4.00 | | | 1.50 | $3.00 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 19 | 2003 | WK | 80.00 | 1039.00 | 0.0000 | 1.00 | $39.96 |
| | | NW | 7.00 | **0.00** | | 0.08 | $0.28 |
| | | OT | 7.02 | | | 1.50 | $5.26 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 20 | 2003 | WK | 70.00 | 2264.00 | 0.0000 | 1.00 | $76.20 |
| | | NW | 4.00 | **0.00** | | 0.08 | $0.35 |
| | | OT | 4.00 | | | 1.50 | $6.53 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 20 | 2003 | WK | 10.00 | 1039.00 | 0.0000 | 1.00 | $5.00 |
| | | NW | 2.00 | **0.00** | | 0.08 | $0.08 |
| | | OT | 2.00 | | | 1.50 | $1.50 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2003 | WK | 50.00 | 2264.00 | 0.0000 | 1.00 | $54.43 |
| | | NW | 0.99 | **0.00** | | 0.08 | $0.09 |
| | | OT | 1.00 | | | 1.50 | $1.63 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 21 | 2003 | WK | 30.00 | 1039.00 | 0.0000 | 1.00 | $14.77 |
| | | NW | 5.98 | **0.00** | | 0.08 | $0.24 |
| | | OT | 6.01 | | | 1.50 | $4.44 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

Attachment Page 56

JFP

SSN: 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    NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | SALARY BASE | HRLY RATE | COLA | GROSS PAY AMOUNT |
|---|---|---|---|---|---|---|---|
| 22 | 2003 | WK | 78.00 | 2264.00 | 0.0000 | 1.00 | $84.90 |
|  |  | NW | 5.99 |  | 0.00 | 0.08 | $0.52 |
|  |  | OT | 6.00 |  |  | 1.50 | $9.80 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 22 | 2003 | WK | 2.00 | 1039.00 | 0.0000 | 1.00 | $0.98 |
|  |  | NW | 1.00 |  | 0.00 | 0.08 | $0.04 |
|  |  | OT | 1.00 |  |  | 1.50 | $0.74 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 23 | 2003 | WK | 61.80 | 2264.00 | 0.0000 | 1.00 | $67.27 |
|  |  | NW | 0.00 |  | 0.00 | 0.08 | $0.00 |
|  |  | OT | 1.00 |  |  | 1.50 | $11.63 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 23 | 2003 | WK | 18.20 | 1039.00 | 0.0000 | 1.00 | $8.96 |
|  |  | NW | 6.79 |  | 0.00 | 0.08 | $0.27 |
|  |  | OT | 5.80 |  |  | 1.50 | $4.28 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 24 | 2003 | WK | 72.00 | 2264.00 | 0.0000 | 1.00 | $78.37 |
|  |  | NW | 2.94 |  | 0.00 | 0.08 | $0.26 |
|  |  | OT | 2.95 |  |  | 1.50 | $4.82 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 24 | 2003 | WK | 8.00 | 1039.00 | 0.0000 | 1.00 | $3.94 |
|  |  | NW | 4.00 |  | 0.00 | 0.08 | $0.16 |
|  |  | OT | 4.00 |  |  | 1.50 | $2.95 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 25 | 2003 | WK | 38.80 | 2293.00 | 0.0000 | 1.00 | $41.89 |
|  |  | NW | 2.00 |  | 0.00 | 0.08 | $0.18 |
|  |  | OT | 2.00 |  |  | 1.50 | $3.31 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |
| 25 | 2003 | WK | 42.00 | 1045.00 | 0.0000 | 1.00 | $21.10 |
|  |  | NW | 4.99 |  | 0.00 | 0.08 | $0.20 |
|  |  | OT | 5.00 |  |  | 1.50 | $3.77 |
|  |  | SP | 0.00 |  |  | 0.25 | $0.00 |
|  |  | POP | 0.00 |  |  | 2.00 | $0.00 |
|  |  | OTHER | 0.00 |  |  | 1.00 | $0.00 |

SSN: 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 NAME: Kevin West

| PP | YR | HOUR CODE | NUMBER HOURS | BASE SALARY | HRLY COLA | RATE PAY | JFP GROSS AMOUNT |
|---|---|---|---|---|---|---|---|
| 26 | 2003 | WK | 65.02 | 2293.00 | 0.0000 | 1.00 | $71.68 |
| | | NW | 2.00 | **0.00** | | 0.08 | $0.18 |
| | | OT | 2.01 | | | 1.50 | $3.32 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |
| 26 | 2003 | WK | 14.98 | 1045.00 | 0.0000 | 1.00 | $7.53 |
| | | NW | 2.00 | **0.00** | | 0.08 | $0.08 |
| | | OT | 2.01 | | | 1.50 | $1.51 |
| | | SP | 0.00 | | | 0.25 | $0.00 |
| | | POP | 0.00 | | | 2.00 | $0.00 |
| | | OTHER | 0.00 | | | 1.00 | $0.00 |

Attachment Page 58

# BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | **Kevin West** | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8** | **2001** | 0.00 | 8 | 08 | 0.00 | 0.00 | y | 0.00 | 0.00 | 0.00 | **0.00** | 0.00 | #DIV/0! |
| **9** | **2001** | 0.00 | 8 | 08 | 0.00 | 0.00 | y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| **10** | **2001** | 0.00 | 8 | 08 | 0.00 | 0.00 | y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | #DIV/0! |
| **11** | **2001** | 83.14 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | |
| **12** | **2001** | 82.98 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | |
| **13** | **2001** | 95.56 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | |
| **14** | **2001** | 41.40 | 8 | 08 | 0.33 | 41.40 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.33 | |
| **15** | **2001** | 74.74 | 8 | 08 | 0.60 | 74.53 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | |

(Each block also lists G> F> C> TCOLA%> with no values.)

Attachment Page 59

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 2001 | 83.22 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 17 | 2001 | 90.78 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 18 | 2001 | 95.23 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 19 | 2001 | 89.02 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 20 | 2001 | 82.81 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 21 | 2001 | 90.10 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 22 | 2001 | 82.81 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 23 | 2001 | 99.50 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 24 | 2001 | 101.47 | 8 | 08 | 0.66 | 82.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 | | | | |
| 25 | 2001 | 110.77 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |

West01.xls

2 OF 9

Attachment Page 60

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 2001 | 126.97 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 1 | 2002 | 92.22 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 2 | 2002 | 104.81 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 3 | 2002 | 104.28 | 8 | 08 | 0.61 | 75.84 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.61 | | | | |
| 4 | 2002 | 96.91 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 5 | 2002 | 96.91 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 6 | 2002 | 103.20 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 7 | 2002 | 115.08 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 8 | 2002 | 109.54 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 9 | 2002 | 122.18 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |

Attachment Page 61

Attachment Page 62

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 2002 | 100.07 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 11 | 2002 | 96.91 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 12 | 2002 | 84.27 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 13 | 2002 | 84.27 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 14 | 2002 | 93.75 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 15 | 2002 | 95.33 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 16 | 2002 | 119.48 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 17 | 2002 | 106.39 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |
| 18 | 2002 | 85.51 | 8 | 08 | 0.61 | 76.03 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.61 | | | | |
| 19 | 2002 | 87.43 | 8 | 08 | 0.67 | 84.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.67 | | | | |

# BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | G> | F> | C> | TCOLA%> | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2002 | 84.89 | 8 | 08 | 0.68 | 84.89 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.68 |
| 21 | 2002 | 68.97 | 8 | 08 | 0.48 | 59.42 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.48 |
| 21 | 2002 | 3.75 | 8 | 08 | 0.03 | 3.75 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.03 |
| 22 | 2002 | 91.24 | 8 | 08 | 0.68 | 84.89 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.68 |
| 23 | 2002 | 107.17 | 8 | 08 | 0.68 | 84.89 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.68 |
| 24 | 2002 | 84.89 | 8 | 08 | 0.68 | 84.89 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.68 |
| 25 | 2002 | 107.48 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.69 |
| 26 | 2002 | 131.31 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.69 |
| 1 | 2003 | 88.76 | 8 | 08 | 0.57 | 70.98 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.57 |
| 1 | 2003 | 11.18 | 8 | 08 | 0.05 | 6.81 | y | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -0.05 |

Attachment Page 64

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | JFP |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | |

PP 2 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 89.27 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 3 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.08 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 4 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.08 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 5 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.04 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 6 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.04 | 8 | 08 | 0.69 | 86.04 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 7 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.54 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 8 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 9 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 10 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

PP 11 YR 2003 — G> F> C> TCOLA%>

| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 |

## BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2003 | 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 | | | | |
| 13 | 2003 | 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 | | | | |
| 14 | 2003 | 69.20 | 8 | 08 | 0.55 | 69.20 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.55 | | | | |
| 14 | 2003 | 2.62 | 8 | 08 | 0.02 | 2.62 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | | | | |
| 15 | 2003 | 60.55 | 8 | 08 | 0.48 | 60.55 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.48 | | | | |
| 15 | 2003 | 3.93 | 8 | 08 | 0.03 | 3.93 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | | | | |
| 16 | 2003 | 86.50 | 8 | 08 | 0.69 | 86.50 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.69 | | | | |
| 17 | 2003 | 46.27 | 8 | 08 | 0.32 | 39.96 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.32 | | | | |
| 18 | 2003 | 43.12 | 8 | 08 | 0.32 | 39.96 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.32 | | | | |
| 19 | 2003 | 45.50 | 8 | 08 | 0.32 | 39.96 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.32 | | | | |

Attachment Page 65

BACKPAY

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | JFP |

| PP | YR | GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | G> | F> | C> | TCOLA%> |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2003 | 83.08 | 8 | 08 | 0.61 | 76.20 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.61 | | | | |
| 20 | 2003 | 6.58 | 8 | 08 | 0.04 | 5.00 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.04 | | | | |
| 21 | 2003 | 56.15 | 8 | 08 | 0.44 | 54.43 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.44 | | | | |
| 21 | 2003 | 19.45 | 8 | 08 | 0.12 | 14.77 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | | | | |
| 22 | 2003 | 95.22 | 8 | 08 | 0.68 | 84.90 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.68 | | | | |
| 22 | 2003 | 1.76 | 8 | 08 | 0.01 | 0.98 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | | | | |
| 23 | 2003 | 68.90 | 8 | 08 | 0.54 | 67.27 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.54 | | | | |
| 23 | 2003 | 13.51 | 8 | 08 | 0.07 | 8.96 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.07 | | | | |
| 24 | 2003 | 83.45 | 8 | 08 | 0.63 | 78.37 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.63 | | | | |
| 24 | 2003 | 7.05 | 8 | 08 | 0.03 | 3.94 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | | | | |

Attachment Page 67

**BACKPAY**

| SSN | ADJ | RES | FROM | THROUGH | FINANCE: | DES/ACT: | NAME: | |
|---|---|---|---|---|---|---|---|---|
| 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 | 50 | 36 | 05-05-2001 | 09-05-2003 | 23-7483 | 15-1 | Kevin West | JFP |

| PP | YR | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 2003 | | | | | | | | | | G> F> C> TCOLA%> |
| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | |
| 45.38 | 8 | 08 | 0.34 | 41.89 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.34 | |
| PP | YR | | | | | | | | | | |
| 25 | 2003 | | | | | | | | | | G> F> C> TCOLA%> |
| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | |
| 25.07 | 8 | 08 | 0.17 | 21.10 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.17 | |
| PP | YR | | | | | | | | | | |
| 26 | 2003 | | | | | | | | | | G> F> C> TCOLA%> |
| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | |
| 75.18 | 8 | 08 | 0.57 | 71.68 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.57 | |
| PP | YR | | | | | | | | | | |
| 26 | 2003 | | | | | | | | | | G> F> C> TCOLA%> |
| GROSS | R-CD | YR | RETIRE | BASIC | TSP | TSP G | TSP F | TSP C | TSP 50+ | NET | |
| 9.12 | 8 | 08 | 0.06 | 7.53 | y | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | |

| **PAYROLL UPDATE** | To:<br>Number: | All PPB Employees<br>95-004 | From:<br>Date: | P/R Support<br>February 9, 1995 (Revised September 19, 2007) |
|---|---|---|---|---|

Subject: Procedures for Calculating Common Higher Level Situations

The Adjustment Processing System is currently set up to mechanically calculate higher level pay adjustments for any pay change (up to 99 occurrences) listed on the Edit and Validation Information Master (EVIN-Record 92.)



```
                   EDIT AND VALIDATION MASTER
                RECORD TYPE = 92 SALARY RECORD
            --------- S A L A R Y  R A T E  H E A D E R ----------
  SEQ NO    RSC   EFF-DATE     EFF-YR-PP     AUTHORIZATION DESCRIPTION
    17       P    11-11-95       95-24          COLA ROLL-IN EFF 11-11-95
  DESC            MIN-LEVEL    MAX-LEVEL     COLA-ANNUAL   COLA-HRLY
    PS               01           10             0           .0000
              ---------- S A L A R Y  R A T E S  ---------
  LEVEL: 05            STEP-MIN: 03      STEP-MAX: 17       INCR-AMT: 283
             BB     AA    A/MIN  B/MID   C/MAX   D/1   E/2   F/3   G4
  SALARY:                 25240  28056   30317  32498 32780 33063 33344
  COLA:
  2080     .00   .00      1.21   1.35    1.46   1.56  1.58  1.59  1.60
  2000     .00   .00      1.26   1.40    1.51   1.62  1.64  1.65  1.66
             H/5    I/6    J/7    K/8    L/9   M/10  N/11  O/12  P/13
  SALARY:  33627  33909  34192  34475  34756  35041 35321 35604
  COLA:
  2080     1.62   1.63   1.64   1.66   1.67   1.68  1.70  1.71  .00
  2000     1.68   1.69   1.71   1.72   1.73   1.75  1.76  1.78  .00
  SEGMENT: 92  KEY: 17P 05 ____ ACTION: 1  (THIS IS AN INQUIRY ONLY SCREEN )
  AAC920   0400-03 MASTER RECORD DISPLAYED
                  TO EXIT SCREEN ENTER 'E' IN ACTION AREA
```

Night Differential Flat Rate.
2080=FT and PTR.
2000=PTF

Two Digit Level Of Pay

Number of Pay
Changes (1-99)
1=Newest
99=Oldest

The RSC area is a two character field. The first character is the Rate Schedule Code. (RSC's are found in the F-21 and Tech Support Guide.) The second character designates special circumstances. (i.e. 1: cola roll in, 9: RSC P Tier 2 salary)

When adjusting a pay period prior to the effective date on the last record displayed in EVIN, the higher level salary rate must be manually computed. The verb D400 should be used in manually computing higher level pay. The following is a breakdown of the higher level rules relevant to the most common situations found in RSCs P, M, Q and E since pay period 22/79.

**Pay Period 22/79-11/80**

| | |
|---|---|
| P to P | 2 Steps increase and slot for 1 or 2 levels (base salary). |
| | 3 Steps increase and slot for 3 levels (base salary). |
| P to E Steps | 1 Step, keep COLA and slot. |
| P to E No Steps | 5% of minimum of H/L, keep COLA. |
| E to E | 8% of minimum of H/L, basic. |

**Pay Period 12/80-15/80**

| | |
|---|---|
| P to P | Same as Prior. |
| P to E Steps | Basic plus one step and (slot to basic) plus craft cola. |
| P to E No Steps | Same as Prior. |
| E to E | Same as Prior. |

**Attachment Page 68**

**Pay Period 16/80-8/85**
P/M to P/M          Same as Prior.
P/M to E Steps      Base plus 1 step, slot to base of H/L.  Must go at least to minimum and not over maximum.
P/M to E No COLA.   5% of minimum of H/L plus old COLA.
E to E              8% of minimum H/L basic plus current base salary (Do not advance to the next higher step.)

**Pay Period 17/81**       Mailhandlers Split from RSC P.

**Pay Period 3/85**        Expansion of Steps and Conversion From Numeric to Alpha Steps-RSC P + M.

**Pay Period 9/85-17/85** (Change in H/L Rules-Craft to Non-Bargaining.)
P/M to P/M          Same as Prior.
P/M to E Steps      Add 5% of employees own base salary to the base salary and slot (keep employees COLA.)
P/M to E No Steps   Same as Prior.
E to E              Same as Prior.

**Pay Period 18/85-24/91** (Conversion from "Step" to Most Prevalent Increase when Slotting to H/L.)
P/M to P/M          2 times the most prevalent increase and slot for 1 or 2 levels.
                    3 times the most prevalent increase and slot for 3 levels.
P/M to E Steps      Same as Prior.
P/M to E No Steps   Same as Prior.
E to E              Same as Prior.

**Pay Period 25/91-1/94** (Apply E-1 (COLA Roll-In) Basic Salary For H/L Increases for EAS Employees.)
P/M to P/M          Same as Prior.
P/M to E Steps      Same as Prior.
P/M to E No Steps   Same as Prior.
E to E              8% of the H/L Minimum basic (from the E-1 COLA Roll-In Chart.)

**Pay Period 2/94-6/94** (Elimination of EAS Steps/Slotting.)
P/M to P/M          Same as Prior.
P/M to E Steps      Eliminated.
P/M to E No Steps   Add 5% of employees own base salary to the base salary (keep COLA) Must go at least to minimum.
E to E              Same as Prior.

**Pay Period 7/94-3/95** (Restructuring Placement Policy Adjustment(EAS)-8% to 5%.)
P/M to P/M          Same as Prior.
P/M to E            Same as Prior.
E to E              Add 5% of minimum H/L base salary (Includes COLA) to base salary.  NO req. to bring up to minimum.

**Pay Period 17/94**       Higher Level Pay for Protected Employees (Bargaining to Non Bargaining) Changed from Using the
                    Salary of the Assigned Permanent Position to the Protected Salary Rate.  Bring up to minimum.

**Pay Period 2/95**        A/E Postmaster Conversion.  Higher Level Full Time Equivalency Computation Eliminated.

**Pay Period 4/95-22/99** (EAS COLA Roll-In.  RSC E and E1 Salary Charts are Equivalent.)
P/M/Q to P/M/Q      Same as Prior.
P/M/Q to E          Same as Prior.
E to E              Same as Prior.  Except RSC E1 will no longer be used to determine the higher level salary (use RSC E.)

**Pay Period 12/95**       E + V Enhanced to Increase the Number of On-line Salary Charts from 6 to 9 Pay Changes.

**Pay Period 17/95**       City Letter Carriers Split from RSC P.  (RSC:  Q)

**Pay Period 14/99**       APWU Salary Schedule Reform I (Expansion of Steps) - SCR E110-8274-1 dated 6/15/99.

**Attachment Page 69**

**Pay Period 23/99-24/99** EAS Pay Package - SCR E110-8348-2 dated 8/26/99 and E110-8348-4 dated 10/21/99.
P/M/Q to P/M/Q          Same as Prior.
P/M/Q to E              Same as Prior.
E to E                  Add 5% of employee's own full time current salary to the employee's salary. Bring up to H/L minimum or reduce to the maximum*. (*If employee's current salary already exceeds the max, it is continued without any adjustment.)

**Pay Period 25/99-11/07** APWU Salary Schedule Reform II (Two Tier Salary Schedule) - SCR E110-8274-2 dated 9/21/99.
                        (PS Schedule 1="P" + PS Schedule 2="PB"  (PB=P9 in D400 + PB has B in CRI field in APS/EMF.))
PB to P/PB              Use "Schedule-2 to Schedule-2" promotion chart and pay based on PB salary schedule.
P to P/PB               Use "Schedule-1 to Schedule-2" promotion chart and pay based on PB salary schedule.
M/Q to P/PB            Use "Schedule-1 to Schedule-2" promotion chart and pay based on PB salary schedule.
PB to M/Q             2 times the most prevalent increase and slot for 1 or more levels.
P to M/Q               Same as Prior.
M/Q to M/Q            Same as Prior.
P/PB/M/Q to E         Same as Prior.
E to E                 Same as Prior.

**Pay Period 25/00**    NALC Upgrade -- SCR E110-8530 dated 6/22/00, E110-8530-2 dated 9/7/00 and E110-8530-3 dated 11/22/00. Also see Broadcast Message #724 dated 11/20/00 in A800T in P90M.
                        (Upgraded RSC Q5 to Q1and Q6 to Q2.  For H/L purposes Q1=grade 6 and Q2=grade 7. See ELM 418.1)

**Pay Period 24/01**    E + V (Segment 92-Salary Record) Enhanced to Increase the Number of On-line Salary Charts from 9 to 99 Pay Changes. It varies by RSC but most salary records displayed in EVIN now go back to approximately 1990. Segment 92 was also expanded to accommodate night differential rates, however the rates will not be populated and the EVIN screen updated until a later date.

**Pay Period 6/2002**   E + V (Segment 92-Salary Record) Enhanced to Display Night Differential Flat Rates.

**Pay Period 25/2002**  RSC P (Tier 2) added level 11.

**Pay Period 26/2003**  RSC P (Tier 2) added level 12.

**Pay Period 5/2007**   RSC P1 Schedule Eliminated.

**Pay Period 12/2007-Current** RSC M Contract SCR E110-0953-1 dated 1/31/2007 and E110-0953-4 dated 4/10/2007.
PB to P/PB             Same as Prior.
P to P/PB              Same as Prior.
M/Q to P/PB           Same as Prior.
PB to M/Q             Same as Prior.
P to M/Q              Same as Prior.
M to M                Same as Prior except: M 04 to M 05 keep same step occupied in level 04 duty assignment.
Q to Q                Same as Prior.
P/PB/M/Q to E         Same as Prior.
E to E                Same as Prior.

**Pay Period 20/2007**  "Schedule-1 to Schedule-2" promotion chart updated to include new steps (levels 4-7) from MH Contract.

If you have any questions in regard to this information or need any clarification please contact an Accounting & Control Specialist or an Accountant.    Thank you

**Attachment Page 70**